**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____

Chapter you are filing under:

■ Chapter 7
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy        12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Trigon Refrigerant Group, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 26-2532302 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1191 Sarasota Center Blvd**<br>**Sarasota, FL 34240**<br>Number, Street, City, State & ZIP Code | **PO Box 51182**<br>**Sarasota, FL 34232**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Sarasota**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)  _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/.

_____

**8. Under which chapter of the Bankruptcy Code is the Debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ | |
| District | _____ | When | _____ | Case number | _____ | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | Debtor | See Attachment | Relationship to you | |
|---|---|---|---|---|
| District | _____ | When _____ | Case number, if known _____ | |

| 11. | Why is the case filed in **this district**? | *Check all that apply:* |
|---|---|---|

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

| 12. | Does the debtor own or have possession of any real property or personal property that needs immediate attention? | ■ No |
|---|---|---|
| | | ☐ Yes. |

Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

| 13. | Debtor's estimation of available funds | . | *Check one:* |
|---|---|---|---|

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

| 14. | Estimated number of creditors | ☐ 1-49<br>■ 50-99<br>☐ 100-199<br>☐ 200-999 | ☐ 1,000-5,000<br>☐ 5001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than100,000 |
|---|---|---|---|---|

---

| 15. | Estimated Assets | ☐ $0 - $50,000<br>■ $50,001 - $100,000<br>☐ $100,001 - $500,000<br>☐ $500,001 - $1 million | ☐ $1,000,001 - $10 million<br>☐ $10,000,001 - $50 million<br>☐ $50,000,001 - $100 million<br>☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion<br>☐ $1,000,000,001 - $10 billion<br>☐ $10,000,000,001 - $50 billion<br>☐ More than $50 billion |
|---|---|---|---|---|

---

| 16. | Estimated liabilities | ☐ $0 - $50,000<br>☐ $50,001 - $100,000<br>☐ $100,001 - $500,000<br>☐ $500,001 - $1 million | ■ $1,000,001 - $10 million<br>☐ $10,000,001 - $50 million<br>☐ $50,000,001 - $100 million<br>☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion<br>☐ $1,000,000,001 - $10 billion<br>☐ $10,000,000,001 - $50 billion<br>☐ More than $50 billion |
|---|---|---|---|---|

■ **Request for Relief, Declaration, and Signature**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **December 31, 2015**
                MM / DD / YYYY

X **/s/ Suzanne V. Sickmiller**                      **Suzanne V. Sickmiller**
Signature of authorized representative of debtor     Printed name

Title     **Managing Member**

**18. Signature of attorney**

X **/s/ Jake C. Blanchard**                Date **December 31, 2015**
Signature of attorney for debtor               MM / DD / YYYY

**Jake C. Blanchard**
Printed name

**Blanchard Law, P.A.**
Firm name

**1501 S. Belcher Rd.**
**Suite 2B**
**Largo, FL 33771**
Number, Street, City, State & ZIP Code

Contact phone     **727-531-7068**     Email address     **jake@jakeblanchardlaw.com**

**055438**
Bar number and State

| Fill in this information to identify your case: | |
|---|---|

Debtor 1    **Suzanne V. Sickmiller**
            First Name          Middle Name              Last Name

Debtor 2
(Spouse if, filing)    First Name        Middle Name              Last Name

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number
(if known)

☐ Check if this is an
   amended filing

## FORM 101. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | |
|---|---|---|---|
| Debtor | **Margaret D. Harris** | Relationship to you | **Member/Officer** |
| District | **Middle District of Florida** | When | Case number, if known | **8:15-bk-11494** |
| Debtor | **Trigon Equipment LLC** | Relationship to you | |
| District | **Middle District of Florida** | When | Case number, if known | |

**Fill in this information to identify the case:**

Debtor name    **Trigon Refrigerant Group, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 31, 2015**          *X* **/s/ Suzanne V. Sickmiller**
                                        Signature of individual signing on behalf of debtor

                                        **Suzanne V. Sickmiller**
                                        Printed name

                                        **Managing Member**
                                        Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **Trigon Refrigerant Group, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an
   amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

Part 1:    **Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.............................................................................   $              0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.........................................................................   $         58,992.13

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*...........................................................................   $         58,992.13

Part 2:    **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................   $         84,015.87

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of *Schedule E/F*....................................................   $              0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F*...............................   +$      1,114,142.92

4. **Total liabilities** ....................................................................................................................
   Lines 2 + 3a + 3b                                                                                          $      1,198,158.79

**Fill in this information to identify the case:**

Debtor name    **Trigon Refrigerant Group, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an
  amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |

**1. Does the debtor have any cash or cash equivalents?**

■ No.  Go to Part 2.
☐ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**                    Current value of
                                                                                        debtor's interest

| Part 2: | Deposits and Prepayments |

**6. Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

       11b. Over 90 days old:            **0.00**    -            **0.00**   =....                    **Unknown**
                                    face amount              doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                              **$0.00**
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Trigon Refrigerant Group, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **See Attached Inventory List Dated August 28, 2015** **Location: 1191 Sarasota Center Blvd, Sarasota FL 34240** | | **$0.00** | | **$57,630.05** |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

| | $57,630.05 |
|---|---|

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. **Office furniture** **Various office furniture and fixtures 3 Hooker Desks, Credenzas, File Cabinets, 3 Desks/Return, Desk Chairs, Computers, Monitors.** | | **$9,588.08** | **Liquidation** | **$1,000.00** |

Debtor    **Trigon Refrigerant Group, LLC**                                Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| 40. | **Office fixtures** | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Panasonic Copier, DP-8035 (Discontinued Model)** **Location: 1191 Sarasota Center Blvd, Sarasota FL 34240** | $362.08 | $362.08 |
| | **Telephone Equipment** | $882.75 | **Unknown** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
    Add lines 39 through 42.  Copy the total to line 86.                       | $1,362.08 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ☐ No
    ■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No.  Go to Part 9.
    ■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **Various Equipment-See Attached** **Location: 1191 Sarasota Center Blvd, Sarasota FL 34240** **Insured Value: $96,441.67** **Liquidation Value Unknown** | $25,792.66 | | **Unknown** |

51. **Total of Part 8.**
    Add lines 47 through 50.  Copy the total to line 87.                       | $0.00 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Trigon Refrigerant Group, LLC**                                    Case number *(If known)* _____
_____
Name

☐ No
■ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | Real property |
| --- | --- |

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
| --- | --- |

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** | | | |
| 62.    **Licenses, franchises, and royalties** | | | |
| 63.    **Customer lists, mailing lists, or other compilations**<br>Customer List of Unknown Value | **$0.00** | | **Unknown** |
| 64.    **Other intangibles, or intellectual property**<br>Deferred Compensation (1,321,556.95) | **$0.00** | | **Unknown** |
| 65.    **Goodwill** | | | |

66.    **Total of Part 10.**
       Add lines 60 through 65. Copy the total to line 89.

| | |
| --- | --- |
| | **$0.00** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Trigon Refrigerant Group, LLC** | Case number *(If known)* | |
|--------|-----------------------------------|--------------------------|--|
| | Name | | |

■ Yes Fill in the information below.

|  |  | **Current value of debtor's interest** |
|--|--|----------------------------------------|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |

**Amount requested : Unknown**
**Various claims against American Refridgerants Inc.;**
**Julie Olson Look; Certified Refridgerant Services;**
**Richard Roland (See 2013 CA 2623 Case for more**
**information)**                                                     **Unknown**

| **Nature of claim** | | |
|---------------------|--|--|
| **Amount requested** | **$0.00** | |

| 76. | **Trusts, equitable or future interests in property** | |
|-----|-------------------------------------------------------|--|
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$0.00** |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** | |

■ No
☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor    **Trigon Refrigerant Group, LLC**
　　　　　Name

Case number *(If known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $57,630.05 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,362.08 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $58,992.13 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $58,992.13 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com　　　　　Best Case Bankruptcy

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **1st Choice Cooling & Heating** | | | | | | | |
| **Bruce Hering** | | | | | | | |
| **941-485-2112** | | | | | | | |
| Credit Memo | 11/14/2013 | 10955 | | COD | 11/14/2013 | 762 | -64.70 |
| Credit Memo | 05/15/2014 | 11828 | | COD | 05/15/2014 | 580 | -8.15 |
| Credit Memo | 08/04/2014 | 12147 | | COD | 08/04/2014 | 499 | -18.00 |
| Credit Memo | 11/03/2014 | 12500 | | COD | 11/03/2014 | 408 | -27.00 |
| Credit Memo | 02/03/2015 | 12776 | | COD | 02/03/2015 | 316 | -30.00 |
| Total 1st Choice Cooling & Heating | | | | | | | -147.85 |
| **A & P Air Conditioning** | | | | | | | |
| **Ariadna Perdomo** | | | | | | | |
| **305-556-7849** | | | | | | | |
| Credit Memo | 03/09/2012 | 7220 | | | 03/09/2012 | 1377 | -359.00 |
| Credit Memo | 01/31/2013 | 9255 | | | 01/31/2013 | 1049 | -482.00 |
| Total A & P Air Conditioning | | | | | | | -841.00 |
| **A/C By Florida Comfort Systems** | | | | | | | |
| **Kevin Fitzek** | | | | | | | |
| **239-774-5501** | | | | | | | |
| Credit Memo | 10/21/2014 | 12406 | | Net 30 | 11/20/2014 | 391 | -128.75 |
| Credit Memo | 01/21/2015 | 12737 | | Net 30 | 02/20/2015 | 299 | -6.00 |
| Credit Memo | 05/13/2015 | 13060 | | Net 30 | 06/12/2015 | 187 | -166.75 |
| Total A/C By Florida Comfort Systems | | | | | | | -301.50 |
| **A/C By Four Seasons, Inc.** | | | | | | | |
| **Mike** | | | | | | | |
| **239-353-5600** | | | | | | | |
| Credit Memo | 09/03/2009 | 1230 | 082509ACB4 | | 09/03/2009 | 2295 | -56.82 |
| Credit Memo | 10/27/2010 | 3868 | 2010a/c | | 10/27/2010 | 1876 | -99.52 |
| Credit Memo | 10/11/2011 | 6612 | 101111kw | | 10/11/2011 | 1527 | -39.20 |
| Credit Memo | 05/10/2012 | 7642 | | | 05/10/2012 | 1315 | -145.70 |
| Credit Memo | 10/02/2012 | 8598 | | | 10/02/2012 | 1170 | -26.50 |
| Total A/C By Four Seasons, Inc. | | | | | | | -367.74 |
| **AA Advance Inc** | | | | | | | |
| **Mike Boyer** | | | | | | | |
| **954-971-5801** | | | | | | | |
| Credit Memo | 05/30/2013 | 9937 | | | 05/30/2013 | 930 | -392.17 |
| Credit Memo | 08/20/2013 | 10469 | | | 08/20/2013 | 848 | -1,624.50 |
| Credit Memo | 10/15/2013 | 10795 | | | 10/17/2013 | 790 | -131.00 |
| Credit Memo | 12/24/2013 | 11140 | | Net 30 | 01/23/2014 | 692 | -492.00 |
| Credit Memo | 02/26/2014 | 11436 | | Net 30 | 03/28/2014 | 628 | -30.37 |
| Credit Memo | 01/07/2015 | 12634 | | Net 30 | 02/06/2015 | 313 | -172.12 |
| Total AA Advance Inc | | | | | | | -2,842.16 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Able Air** | | | | | | | |
| **Adam** | | | | | | | |
| **321-242-7400** | | | | | | | |
| Credit Memo | 09/13/2012 | 8451 | | | 09/13/2012 | 1189 | -367.80 |
| Total Able Air | | | | | | | -367.80 |
| | | | | | | | |
| **Ace Refrigeration, Inc.** | | | | | | | |
| **David** | | | | | | | |
| **863-688-2238** | | | | | | | |
| Credit Memo | 06/27/2011 | 5283 | 2011-1 | | 06/27/2011 | 1633 | -55.90 |
| Total Ace Refrigeration, Inc. | | | | | | | -55.90 |
| | | | | | | | |
| **Aerosol** | | | | | | | |
| **954-463-4584** | | | | | | | |
| Credit Memo | 04/24/2014 | 11660 | | Credit C... | 04/24/2014 | 601 | -121.37 |
| Total Aerosol | | | | | | | -121.37 |
| | | | | | | | |
| **Air &  Energy** | | | | | | | |
| **Bonnie** | | | | | | | |
| **941-778-0773** | | | | | | | |
| Credit Memo | 10/20/2010 | 3826 | | | 10/20/2010 | 1883 | -63.75 |
| Credit Memo | 06/10/2011 | 5195 | 061011kw | | 06/16/2011 | 1644 | -143.00 |
| Total Air &  Energy | | | | | | | -206.75 |
| | | | | | | | |
| **Air 4 U Air Conditioning & Heating** | | | | | | | |
| **Steve Tuure** | | | | | | | |
| **813-343-2013** | | | | | | | |
| Credit Memo | 07/17/2009 | 996 | 071709kw | | 07/17/2009 | 2343 | -53.75 |
| Credit Memo | 07/06/2012 | 8028 | | | 07/06/2012 | 1258 | -164.00 |
| Total Air 4 U Air Conditioning & Heating | | | | | | | -217.75 |
| | | | | | | | |
| **Air Care Heating & Cooling** | | | | | | | |
| **MaryAnn** | | | | | | | |
| **352-621-3444** | | | | | | | |
| Credit Memo | 10/07/2014 | 12370 | | Net 30 | 11/06/2014 | 405 | -15.50 |
| Total Air Care Heating & Cooling | | | | | | | -15.50 |
| | | | | | | | |
| **Air Clean of Florida** | | | | | | | |
| **Mike Arbucci** | | | | | | | |
| **941-927-3828** | | | | | | | |
| Credit Memo | 05/23/2013 | 9902 | | | 05/23/2013 | 937 | -106.07 |
| Total Air Clean of Florida | | | | | | | -106.07 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Air Conditioning by Key to Cool** | | | | | | | |
| **239-272-5324** | | | | | | | |
| Credit Memo | 01/23/2013 | 9183 | | | 01/23/2013 | 1057 | -17.05 |
| Credit Memo | 04/24/2014 | 11672 | | COD | 04/24/2014 | 601 | -54.00 |
| Total Air Conditioning by Key to Cool | | | | | | | -71.05 |
| **Air Dynamics MS, LLC** | | | | | | | |
| **Harriet Carter** | | | | | | | |
| **704-664-2665** | | | | | | | |
| Credit Memo | 05/06/2014 | 11769 | | Net 30 | 06/05/2014 | 559 | -564.50 |
| Total Air Dynamics MS, LLC | | | | | | | -564.50 |
| **Air Martin** | | | | | | | |
| **Brett Martin** | | | | | | | |
| **239-910-7624** | | | | | | | |
| **n/a** | | | | | | | |
| **n/a** | | | | | | | |
| Credit Memo | 10/11/2012 | 8643 | | | 10/11/2012 | 1161 | -98.80 |
| Credit Memo | 01/31/2014 | 11323 | | | 01/31/2014 | 684 | -162.25 |
| Total Air Martin | | | | | | | -261.05 |
| **Air Mechanical & Service Corp.** | | | | | | | |
| **John Gallo** | | | | | | | |
| **813-875-0782** | | | | | | | |
| **Lisa Striver** | | | | | | | |
| Payment | 11/20/2014 | 129910 | | | | | -207.75 |
| Credit Memo | 12/24/2014 | 12564 | | Net 30 | 01/23/2015 | 327 | -147.00 |
| Credit Memo | 01/07/2015 | 12568 | | Net 30 | 02/06/2015 | 313 | -406.60 |
| Credit Memo | 01/07/2015 | 12617 | | Net 30 | 02/06/2015 | 313 | -392.50 |
| Credit Memo | 01/07/2015 | 12636 | | Net 30 | 02/06/2015 | 313 | -109.50 |
| Credit Memo | 03/05/2015 | 12854 | | Net 30 | 04/04/2015 | 256 | -116.50 |
| Credit Memo | 03/24/2015 | 12904 | | Net 30 | 04/23/2015 | 237 | -240.00 |
| Credit Memo | 04/16/2015 | 12965 | | Net 30 | 05/16/2015 | 214 | -84.00 |
| Credit Memo | 04/29/2015 | 12981 | | Net 30 | 05/29/2015 | 201 | -250.00 |
| Credit Memo | 05/22/2015 | 13091 | | Net 30 | 06/21/2015 | 178 | -84.00 |
| Total Air Mechanical & Service Corp. | | | | | | | -2,037.85 |
| **Air West A/C** | | | | | | | |
| **Brian Nelson** | | | | | | | |
| **727-725-5052** | | | | | | | |
| Credit Memo | 01/07/2015 | 12594 | | 2 % 15 D... | 02/06/2015 | 313 | -8.00 |
| Credit Memo | 04/15/2015 | 12955 | | 2 % 15 D... | 05/15/2015 | 215 | -26.00 |
| Total Air West A/C | | | | | | | -34.00 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **AirSmith** | | | | | | | |
| **George Smith** | | | | | | | |
| **941-224-0453** | | | | | | | |
| Credit Memo | 01/07/2015 | 12648 | | COD | 01/07/2015 | 343 | -36.25 |
| Total AirSmith | | | | | | | -36.25 |
| | | | | | | | |
| **Alan's Air Conditioning Service** | | | | | | | |
| **Allan** | | | | | | | |
| **813-752-0821** | | | | | | | |
| Credit Memo | 02/11/2010 | 1897 | 021110kw | | 02/12/2010 | 2133 | -2.14 |
| Total Alan's Air Conditioning Service | | | | | | | -2.14 |
| | | | | | | | |
| **All-Tech Air, Inc.** | | | | | | | |
| **Patrick** | | | | | | | |
| **813-870-6934** | | | | | | | |
| **813-833-0598** | | | | | | | |
| Credit Memo | 04/28/2011 | 4844 | 0411ATA | | 04/28/2011 | 1693 | -167.23 |
| Total All-Tech Air, Inc. | | | | | | | -167.23 |
| | | | | | | | |
| **All Florida Air Conditioning** | | | | | | | |
| **Tom** | | | | | | | |
| **407-299-2900** | | | | | | | |
| Credit Memo | 06/28/2012 | 7992 | | | 06/28/2012 | 1266 | -401.45 |
| Total All Florida Air Conditioning | | | | | | | -401.45 |
| | | | | | | | |
| **All Season's Heating & Air Conditioning** | | | | | | | |
| **Steve Megargel** | | | | | | | |
| **352-463-2111** | | | | | | | |
| Credit Memo | 03/02/2011 | 4492 | | | 03/02/2011 | 1750 | -229.35 |
| Total All Season's Heating & Air Conditioning | | | | | | | -229.35 |
| | | | | | | | |
| **All Star Heating & Cooling** | | | | | | | |
| **Dennis Taylor** | | | | | | | |
| **727-842-1444** | | | | | | | |
| Credit Memo | 06/01/2012 | 7790 | | | 06/01/2012 | 1293 | -79.50 |
| Credit Memo | 04/05/2013 | 9630 | | | 04/05/2013 | 985 | -460.00 |
| Credit Memo | 08/20/2013 | 10450 | | | 08/20/2013 | 848 | -108.00 |
| Credit Memo | 06/17/2014 | 12000 | | COD | 06/17/2014 | 547 | -53.00 |
| Credit Memo | 10/14/2014 | 12383 | | COD | 10/14/2014 | 428 | -450.00 |
| Total All Star Heating & Cooling | | | | | | | -1,150.50 |
| | | | | | | | |
| **Amarillo Winair Co.** | | | | | | | |
| **Lonnie** | | | | | | | |
| **806-371-8222** | | | | | | | |
| Credit Memo | 06/09/2015 | 13173 | | Net 30 | 07/09/2015 | 160 | -143.87 |
| Total Amarillo Winair Co. | | | | | | | -143.87 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **AMI Air Conditioning** | | | | | | | |
| **Corey** | | | | | | | |
| **800-966-2389** | | | | | | | |
| Credit Memo | 01/17/2013 | 9125 | | | 01/17/2013 | 1063 | -89.50 |
| Credit Memo | 05/14/2013 | 9884 | | | 05/14/2013 | 946 | -325.22 |
| Credit Memo | 04/15/2015 | 12956 | | Net 30 | 05/15/2015 | 215 | -109.44 |
| Total AMI Air Conditioning | | | | | | | -524.16 |
| **Anchor Heating & Air Cond** | | | | | | | |
| **Mark** | | | | | | | |
| **770-942-2873** | | | | | | | |
| Credit Memo | 10/19/2012 | 8697 | | | 10/19/2012 | 1153 | -317.50 |
| Credit Memo | 06/04/2013 | 9986 | | | 06/04/2013 | 925 | -1,197.50 |
| Credit Memo | 01/30/2014 | 11294 | | | 01/30/2014 | 685 | -516.92 |
| Total Anchor Heating & Air Cond | | | | | | | -2,031.92 |
| **Anderson Service for Home & Business** | | | | | | | |
| **Tim Schulz** | | | | | | | |
| **941-488-9633** | | | | | | | |
| **239-694-4835** | | | | | | | |
| Invoice | 06/09/2015 | 13165 | | Net 30 | 07/09/2015 | 160 | 104.30 |
| Total Anderson Service for Home & Business | | | | | | | 104.30 |
| **Aquacal** | | | | | | | |
| **727-638-5931** | | | | | | | |
| Credit Memo | 04/29/2015 | 13004 | | COD | 04/29/2015 | 231 | -40.20 |
| Total Aquacal | | | | | | | -40.20 |
| **Arctic Air Services** | | | | | | | |
| **Scott** | | | | | | | |
| **941-747-8800** | | | | | | | |
| Credit Memo | 08/21/2012 | 8279 | | | 08/21/2012 | 1212 | -117.50 |
| Total Arctic Air Services | | | | | | | -117.50 |
| **Auto Ranch** | | | | | | | |
| **239-793-3992** | | | | | | | |
| Credit Memo | 08/30/2013 | 10526 | | | 08/30/2013 | 838 | -3.50 |
| Total Auto Ranch | | | | | | | -3.50 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **B & I Contractors, Inc.** | | | | | | | |
| **Rick Higgins** | | | | | | | |
| **239-332-4646** | | | | | | | |
| Credit Memo | 10/02/2012 | 8594 | | | 10/02/2012 | 1170 | -56.19 |
| Credit Memo | 12/06/2012 | 8952 | | | 12/06/2012 | 1105 | -257.45 |
| Credit Memo | 01/21/2013 | 9152 | | | 01/21/2013 | 1059 | -183.62 |
| Credit Memo | 09/30/2013 | 10701 | | | 09/30/2013 | 807 | -178.83 |
| Credit Memo | 10/23/2013 | 10865 | | Net 30 | 11/22/2013 | 754 | -79.75 |
| Credit Memo | 11/20/2013 | 10998 | | Net 30 | 12/20/2013 | 726 | -136.61 |
| Credit Memo | 12/30/2013 | 11168 | | Net 30 | 01/29/2014 | 686 | -338.66 |
| Credit Memo | 01/23/2014 | 11264 | | Net 30 | 02/22/2014 | 662 | -22.50 |
| Credit Memo | 02/21/2014 | 11421 | | Net 30 | 03/23/2014 | 633 | -47.25 |
| Credit Memo | 03/07/2014 | 11474 | | Net 30 | 04/06/2014 | 619 | -118.30 |
| Credit Memo | 07/10/2014 | 11646 | | Net 30 | 08/09/2014 | 494 | -147.50 |
| Credit Memo | 08/04/2014 | 12143 | | Net 30 | 09/03/2014 | 469 | -32.25 |
| Credit Memo | 10/01/2014 | 12343 | | Net 30 | 10/31/2014 | 411 | -60.64 |
| Credit Memo | 01/19/2015 | 12718 | | Net 30 | 02/18/2015 | 301 | -67.25 |
| Credit Memo | 03/04/2015 | 12835 | | Net 30 | 04/03/2015 | 257 | -77.00 |
| Credit Memo | 05/13/2015 | 13049 | | Net 30 | 06/12/2015 | 187 | -47.00 |
| Credit Memo | 06/09/2015 | 13150 | | Net 30 | 07/09/2015 | 160 | -222.00 |
| Invoice | 06/09/2015 | 13151 | | Net 30 | 07/09/2015 | 160 | 60.00 |
| Total B & I Contractors, Inc. | | | | | | | -2,012.80 |
| **Baird Air Conditioning & Heating** | | | | | | | |
| **Richard Baird** | | | | | | | |
| **727-786-7297** | | | | | | | |
| Credit Memo | 05/18/2012 | 7674 | | | 05/18/2012 | 1307 | -127.65 |
| Total Baird Air Conditioning & Heating | | | | | | | -127.65 |
| **Baker and Son's Air Conditioning** | | | | | | | |
| **Bill Baker** | | | | | | | |
| **941-377-3602** | | | | | | | |
| Credit Memo | 10/22/2012 | 8703 | | | 10/22/2012 | 1150 | -15.05 |
| Total Baker and Son's Air Conditioning | | | | | | | -15.05 |
| **Barron's Air Conditioning** | | | | | | | |
| **Steve Barron** | | | | | | | |
| **727-784-1603** | | | | | | | |
| Credit Memo | 12/06/2013 | 11068 | | COD | 12/06/2013 | 740 | -162.25 |
| Total Barron's Air Conditioning | | | | | | | -162.25 |
| **Bart Depury Air Cond** | | | | | | | |
| **Sherri Pino** | | | | | | | |
| **813-247-2278** | | | | | | | |
| Credit Memo | 05/22/2015 | 13095 | | Net 30 | 06/21/2015 | 178 | -108.50 |
| Total Bart Depury Air Cond | | | | | | | -108.50 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|-------------:|
| **Bay Area Air Conditioning** | | | | | | | |
| **Jeff Wilson** | | | | | | | |
| **352-688-2665** | | | | | | | |
| Credit Memo | 09/24/2010 | 3634 | | | 09/24/2010 | 1909 | -140.00 |
| Total Bay Area Air Conditioning | | | | | | | -140.00 |
| **Bayonet Plumbing, Heating & Air** | | | | | | | |
| **Paul or Robbie** | | | | | | | |
| **727-868-4636** | | | | | | | |
| Credit Memo | 05/20/2010 | 2571 | 2010#2 | | 05/27/2010 | 2029 | -15.97 |
| Credit Memo | 09/15/2010 | 3557 | 2010#4 | | 09/15/2010 | 1918 | -33.85 |
| Credit Memo | 02/04/2011 | 4347 | 2011-1 | | 02/04/2011 | 1776 | -60.50 |
| Credit Memo | 05/25/2011 | 5049 | 2011-2 | | 05/25/2011 | 1666 | -23.50 |
| Total Bayonet Plumbing, Heating & Air | | | | | | | -133.82 |
| **BCH Mechanical, Inc.** | | | | | | | |
| **Cliff Keller** | | | | | | | |
| **727-546-3561** | | | | | | | |
| **Christina Grundel / A/P** | | | | | | | |
| **727-541-7710 -ext 169** | | | | | | | |
| Credit Memo | 10/22/2014 | 12475 | | 2% 2 Da... | 11/21/2014 | 390 | -46.95 |
| Credit Memo | 10/22/2014 | 12478 | | 2% 2 Da... | 11/21/2014 | 390 | -66.50 |
| Credit Memo | 11/05/2014 | 12510 | | 2% 2 Da... | 12/05/2014 | 376 | -23.75 |
| Credit Memo | 01/19/2015 | 13205 | | 2% 2 Da... | 02/18/2015 | 301 | -212.50 |
| Invoice | 03/04/2015 | 12837 | | 2% 2 Da... | 04/03/2015 | 257 | 30.00 |
| Credit Memo | 03/20/2015 | 12896 | | 2% 2 Da... | 04/19/2015 | 241 | -61.25 |
| Credit Memo | 03/20/2015 | 12897 | | 2% 2 Da... | 04/19/2015 | 241 | -98.00 |
| Credit Memo | 05/07/2015 | 13034 | | 2% 2 Da... | 06/06/2015 | 193 | -102.50 |
| Credit Memo | 06/03/2015 | 13134 | | 2% 2 Da... | 07/03/2015 | 166 | -60.75 |
| Invoice | 06/03/2015 | 13135 | | 2% 2 Da... | 07/03/2015 | 166 | 55.00 |
| Credit Memo | 06/03/2015 | 13136 | | 2% 2 Da... | 07/03/2015 | 166 | -234.00 |
| Total BCH Mechanical, Inc. | | | | | | | -821.20 |
| **Best Choice Air Conditioning** | | | | | | | |
| **Mark** | | | | | | | |
| **772-871-5757** | | | | | | | |
| **772-359-1648** | | | | | | | |
| Credit Memo | 01/21/2011 | 4291 | | | 01/21/2011 | 1790 | -235.20 |
| Credit Memo | 10/18/2012 | 8687 | | | 10/18/2012 | 1154 | -453.00 |
| Total Best Choice Air Conditioning | | | | | | | -688.20 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Black Jack Air & Mechanical** | | | | | | | |
| **Noel Speranza** | | | | | | | |
| **941-312-6527** | | | | | | | |
| **941-650-0143** | | | | | | | |
| Credit Memo | 03/17/2014 | 11514 | | Net 30 | 04/16/2014 | 609 | -26.80 |
| Credit Memo | 07/28/2014 | 12122 | | Net 30 | 08/27/2014 | 476 | -18.50 |
| Credit Memo | 10/28/2014 | 12492 | | Net 30 | 11/27/2014 | 384 | -28.75 |
| Invoice | 01/13/2015 | 12658 | | Net 30 | 02/12/2015 | 307 | 73.83 |
| Credit Memo | 06/09/2015 | 13180 | | Net 30 | 07/09/2015 | 160 | -102.25 |
| Total Black Jack Air & Mechanical | | | | | | | -102.47 |
| **Blackburn's Air Conditioning** | | | | | | | |
| **Willy** | | | | | | | |
| **727-319-2222** | | | | | | | |
| **727-319-2222** | | | | | | | |
| Credit Memo | 06/21/2011 | 5226 | 2011-1 | | 06/21/2011 | 1639 | -6.00 |
| Total Blackburn's Air Conditioning | | | | | | | -6.00 |
| **Bonnell, Inc.** | | | | | | | |
| **Larry Bonnell** | | | | | | | |
| **727-573-4650** | | | | | | | |
| Credit Memo | 11/14/2013 | 10958 | | Credit C... | 11/14/2013 | 762 | -490.11 |
| Credit Memo | 12/27/2013 | 11132 | | Credit C... | 12/27/2013 | 719 | -1,105.50 |
| Total Bonnell, Inc. | | | | | | | -1,595.61 |
| **Brandon Air Co.** | | | | | | | |
| **Mike** | | | | | | | |
| **813-689-0816** | | | | | | | |
| Credit Memo | 08/21/2008 | 24 | | | 08/21/2008 | 2673 | -4.80 |
| Total Brandon Air Co. | | | | | | | -4.80 |
| **Brothers Mechanical** | | | | | | | |
| **Mark** | | | | | | | |
| **703-659-1369** | | | | | | | |
| Credit Memo | 07/31/2012 | 8171 | | | 07/31/2012 | 1233 | -428.00 |
| Credit Memo | 05/08/2013 | 9827 | | | 05/08/2013 | 952 | -242.00 |
| Total Brothers Mechanical | | | | | | | -670.00 |
| **Bullman Heating & Air** | | | | | | | |
| **kenny** | | | | | | | |
| **828-658-2468** | | | | | | | |
| Credit Memo | 11/01/2010 | 3911 | | | 11/01/2010 | 1871 | -97.50 |
| Credit Memo | 06/27/2012 | 7961 | | | 06/27/2012 | 1267 | -506.00 |
| Total Bullman Heating & Air | | | | | | | -603.50 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Burch Corp- Tampa** | | | | | | | |
| **813-349-4500** | | | | | | | |
| Credit Memo | 01/31/2013 | 9238 | | | 01/31/2013 | 1049 | -7.05 |
| Credit Memo | 01/28/2014 | 11283 | | Net 15 | 02/12/2014 | 672 | -361.20 |
| Credit Memo | 04/14/2014 | 11634 | | Net 15 | 04/29/2014 | 596 | -67.00 |
| Total Burch Corp- Tampa | | | | | | | -435.25 |
| **Busch Gardens** | | | | | | | |
| **Mark Hasenfus** | | | | | | | |
| **813-987-5418** | | | | | | | |
| Credit Memo | 06/02/2015 | 13124 | | Net 30 | 07/02/2015 | 167 | -670.00 |
| Total Busch Gardens | | | | | | | -670.00 |
| **Cache Mechanical Systems llc** | | | | | | | |
| **Daryl Hendrix** | | | | | | | |
| **813-907-3514** | | | | | | | |
| Credit Memo | 01/26/2011 | 4303 | | | 01/26/2011 | 1785 | -25.30 |
| Total Cache Mechanical Systems llc | | | | | | | -25.30 |
| **Campbell's Cooling & Heating** | | | | | | | |
| **Ed Campbell** | | | | | | | |
| **321-288-9711** | | | | | | | |
| **321-288-9772** | | | | | | | |
| Credit Memo | 10/16/2008 | 136 | 092208RS | | 10/16/2008 | 2617 | -8.61 |
| Total Campbell's Cooling & Heating | | | | | | | -8.61 |
| **Canella Heating & Air Conditioning** | | | | | | | |
| **Curtis** | | | | | | | |
| **828-327-9680** | | | | | | | |
| Credit Memo | 06/09/2014 | 11964 | | Net 30 | 07/09/2014 | 525 | -22.31 |
| Credit Memo | 10/28/2014 | 12494 | | Net 30 | 11/27/2014 | 384 | -114.50 |
| Credit Memo | 12/19/2014 | 12554 | | Net 30 | 01/18/2015 | 332 | -270.00 |
| Total Canella Heating & Air Conditioning | | | | | | | -406.81 |
| **Capital Boiler Works** | | | | | | | |
| **Matt Douglas** | | | | | | | |
| **703-573-6881** | | | | | | | |
| Credit Memo | 01/22/2015 | 12747 | | Net 30 | 02/21/2015 | 298 | -237.38 |
| Total Capital Boiler Works | | | | | | | -237.38 |
| **Carolina Chillers** | | | | | | | |
| **Preston Johnson** | | | | | | | |
| **843-832-2232** | | | | | | | |
| Credit Memo | 05/08/2014 | 11794 | | Net 30 | 06/07/2014 | 557 | -852.12 |
| Credit Memo | 12/19/2014 | 12548 | | Net 30 | 01/18/2015 | 332 | -260.00 |
| Total Carolina Chillers | | | | | | | -1,112.12 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Carolina Comfort Heating & Cooling Inc.** | | | | | | | |
| **David Rentas** | | | | | | | |
| **828-255-8256** | | | | | | | |
| Credit Memo | 07/22/2014 | 12103 | | Net 30 | 08/21/2014 | 482 | -467.25 |
| Total Carolina Comfort Heating & Cooling Inc. | | | | | | | -467.25 |
| **Carolina Comfort Inc.** | | | | | | | |
| **Steven Faust** | | | | | | | |
| **803-794-5526** | | | | | | | |
| Credit Memo | 02/18/2014 | 11404 | | Net 30 | 03/20/2014 | 636 | -778.09 |
| Credit Memo | 04/16/2014 | 11640 | | Net 30 | 05/16/2014 | 579 | -654.50 |
| Credit Memo | 05/06/2014 | 11773 | | Net 30 | 06/05/2014 | 559 | -319.50 |
| Total Carolina Comfort Inc. | | | | | | | -1,752.09 |
| **Carolina Heating & Cooling, Inc.** | | | | | | | |
| **Nicki** | | | | | | | |
| **704-435-3200** | | | | | | | |
| Credit Memo | 03/19/2015 | 12882 | | | 03/19/2015 | 272 | -588.00 |
| Total Carolina Heating & Cooling, Inc. | | | | | | | -588.00 |
| **Carrier Commercial Service** | | | | | | | |
| **Terry Nettles** | | | | | | | |
| **904-256-3100** | | | | | | | |
| Credit Memo | 04/19/2012 | 7508 | 8600054824 | | 04/19/2012 | 1336 | -13.00 |
| Credit Memo | 05/24/2012 | 7734 | | | 05/24/2012 | 1301 | -129.79 |
| Total Carrier Commercial Service | | | | | | | -142.79 |
| **Carroll Heating & Air** | | | | | | | |
| **Jerry** | | | | | | | |
| **813-889-9807** | | | | | | | |
| Credit Memo | 02/06/2012 | 7067 | | | 02/06/2012 | 1409 | -119.22 |
| Total Carroll Heating & Air | | | | | | | -119.22 |
| **Casteel Heating & Cooling** | | | | | | | |
| **Thomas Stolfi** | | | | | | | |
| **770-565-5884** | | | | | | | |
| Credit Memo | 06/19/2012 | 7892 | | | 06/19/2012 | 1275 | -2,270.80 |
| Total Casteel Heating & Cooling | | | | | | | -2,270.80 |
| **Certified Air Contractors** | | | | | | | |
| **Richard Blackwelder** | | | | | | | |
| **800-285-9843** | | | | | | | |
| Credit Memo | 10/11/2010 | 3716 | | | 10/11/2010 | 1892 | -109.15 |
| Credit Memo | 02/14/2011 | 4381 | | | 02/14/2011 | 1766 | -141.10 |
| Total Certified Air Contractors | | | | | | | -250.25 |

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Certified Heating & Cooling** | | | | | | | |
| **Tommy** | | | | | | | |
| **239-482-5000** | | | | | | | |
| Credit Memo | 07/08/2011 | 5344 | | | 07/08/2011 | 1622 | -77.50 |
| Credit Memo | 02/02/2012 | 7058 | | | 02/02/2012 | 1413 | -40.00 |
| Credit Memo | 06/26/2014 | 12055 | | COD | 06/26/2014 | 538 | -18.75 |
| Total Certified Heating & Cooling | | | | | | | -136.25 |
| **CGM Services, Inc.** | | | | | | | |
| **Michael Charles** | | | | | | | |
| **813-247-2665** | | | | | | | |
| Credit Memo | 01/07/2015 | 12621 | | 45 Net | 02/21/2015 | 298 | -138.25 |
| Credit Memo | 01/14/2015 | 12675 | | 45 Net | 02/28/2015 | 291 | -75.00 |
| Credit Memo | 01/20/2015 | 12711 | | 45 Net | 03/06/2015 | 285 | -63.00 |
| Credit Memo | 03/13/2015 | 12867 | | Net 30 | 04/12/2015 | 248 | -250.00 |
| Credit Memo | 05/07/2015 | 13026 | | Net 30 | 06/06/2015 | 193 | -58.50 |
| Credit Memo | 05/22/2015 | 13108 | | Net 30 | 06/21/2015 | 178 | -91.63 |
| Invoice | 05/22/2015 | 13109 | | Net 30 | 06/21/2015 | 178 | 30.00 |
| Credit Memo | 06/09/2015 | 13148 | | Net 30 | 07/09/2015 | 160 | -139.50 |
| Invoice | 06/09/2015 | 13149 | | Net 30 | 07/09/2015 | 160 | 30.00 |
| Total CGM Services, Inc. | | | | | | | -755.88 |
| **Chester E. Williams** | | | | | | | |
| **Chester William** | | | | | | | |
| **813-689-4519** | | | | | | | |
| **813-966-4074** | | | | | | | |
| Credit Memo | 08/22/2008 | 28 | | | 08/22/2008 | 2672 | -23.50 |
| Total Chester E. Williams | | | | | | | -23.50 |
| **Chillertek Inc.** | | | | | | | |
| **Richard Rogers** | | | | | | | |
| **864-201-2726** | | | | | | | |
| Credit Memo | 07/18/2013 | 10263 | | | 07/18/2013 | 881 | -551.50 |
| Total Chillertek Inc. | | | | | | | -551.50 |
| **Chuck Bollinger** | | | | | | | |
| **7276562943** | | | | | | | |
| Credit Memo | 01/02/2013 | 9060 | | | 01/02/2013 | 1078 | -249.25 |
| Total Chuck Bollinger | | | | | | | -249.25 |
| **Clemons Air Conditioning** | | | | | | | |
| **Bob Clemons** | | | | | | | |
| **813-876-4582** | | | | | | | |
| Credit Memo | 11/05/2014 | 12509 | | Credit C... | 11/05/2014 | 406 | -20.00 |
| Total Clemons Air Conditioning | | | | | | | -20.00 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Clif Betts Heating and Cooling** | | | | | | | |
| **Chisty &/or Cliff** | | | | | | | |
| **239-278-4022** | | | | | | | |
| Credit Memo | 01/31/2014 | 11312 | | COD | 01/31/2014 | 684 | -14.50 |
| Total Clif Betts Heating and Cooling | | | | | | | -14.50 |
| **Climate Control** | | | | | | | |
| **Todd Martin** | | | | | | | |
| **434-572-6986** | | | | | | | |
| Credit Memo | 05/14/2012 | 7659 | | | 05/14/2012 | 1311 | -24.12 |
| Credit Memo | 08/24/2012 | 8358 | | | 08/24/2012 | 1209 | -214.35 |
| Credit Memo | 05/30/2013 | 9964 | | | 05/30/2013 | 930 | -20.88 |
| Credit Memo | 01/28/2014 | 11277 | | Net 30 | 02/27/2014 | 657 | -93.72 |
| Credit Memo | 07/29/2014 | 12130 | | Net 30 | 08/28/2014 | 475 | -321.39 |
| Credit Memo | 02/26/2015 | 12820 | | Net 30 | 03/28/2015 | 263 | -420.50 |
| Total Climate Control | | | | | | | -1,094.96 |
| **Climate Design** | | | | | | | |
| **Tom Robinson** | | | | | | | |
| **727-572-9100** | | | | | | | |
| **Lee R. Robinson - Sec/Tre surer** | | | | | | | |
| Credit Memo | 04/12/2012 | 7396 | | | 04/12/2012 | 1343 | -20.00 |
| Credit Memo | 05/17/2012 | 7664 | | | 05/17/2012 | 1308 | -29.10 |
| Credit Memo | 06/29/2012 | 7999 | | | 06/29/2012 | 1265 | -11.75 |
| Credit Memo | 08/08/2012 | 8241 | | | 08/08/2012 | 1225 | -18.55 |
| Credit Memo | 10/22/2012 | 8716 | | | 10/22/2012 | 1150 | -82.90 |
| Credit Memo | 01/09/2013 | 9090 | | | 01/09/2013 | 1071 | -66.10 |
| Credit Memo | 02/17/2014 | 11394 | | Net 30 | 03/19/2014 | 637 | -2.07 |
| Credit Memo | 04/24/2014 | 11674 | | Net 30 | 05/24/2014 | 571 | -14.72 |
| Total Climate Design | | | | | | | -245.19 |
| **ClimaTech** | | | | | | | |
| **Jason Pinner** | | | | | | | |
| **813-574-1935** | | | | | | | |
| Credit Memo | 05/17/2013 | 9894 | | | 05/17/2013 | 943 | -7.66 |
| Credit Memo | 09/16/2013 | 10615 | | | 09/16/2013 | 821 | -42.25 |
| Credit Memo | 04/24/2014 | 11676 | | Net 30 | 05/24/2014 | 571 | -6.85 |
| Credit Memo | 05/19/2015 | 13083 | | Net 30 | 06/18/2015 | 181 | -91.00 |
| Total ClimaTech | | | | | | | -147.76 |
| **Climatic Conditioning Co.** | | | | | | | |
| **Deborah Stehle** | | | | | | | |
| **941-758-3080** | | | | | | | |
| Credit Memo | 06/02/2015 | 13123 | | Net 30 | 07/02/2015 | 167 | -337.50 |
| Total Climatic Conditioning Co. | | | | | | | -337.50 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|-------------:|
| **CMI Air Conditioning** | | | | | | | |
| **Eric strout** | | | | | | | |
| **561-744-8355** | | | | | | | |
| Credit Memo | 05/25/2012 | 7749 | | | 05/25/2012 | 1300 | -186.97 |
| Credit Memo | 07/16/2012 | 8088 | | | 07/16/2012 | 1248 | -433.40 |
| Credit Memo | 02/21/2013 | 9356 | | | 02/21/2013 | 1028 | -1,245.00 |
| Credit Memo | 04/26/2013 | 9774 | | | 04/26/2013 | 964 | -1,336.80 |
| Credit Memo | 06/12/2013 | 10039 | | | 06/12/2013 | 917 | -560.00 |
| Total CMI Air Conditioning | | | | | | | -3,762.17 |
| **Comfort Experts** | | | | | | | |
| **Justin** | | | | | | | |
| **321-722-2111** | | | | | | | |
| Credit Memo | 05/22/2014 | 11877 | | Net 30 | 06/21/2014 | 543 | -161.00 |
| Total Comfort Experts | | | | | | | -161.00 |
| **Comfort Systems of VA** | | | | | | | |
| **Paul Supplee** | | | | | | | |
| **757-558-6007** | | | | | | | |
| Credit Memo | 10/28/2013 | 10897 | | Net 30 | 11/27/2013 | 749 | -1,780.25 |
| Total Comfort Systems of VA | | | | | | | -1,780.25 |
| **Comfort Temp** | | | | | | | |
| **Jeanne** | | | | | | | |
| **352-376-2366** | | | | | | | |
| Credit Memo | 12/09/2010 | 4066 | | | 12/09/2010 | 1833 | -435.00 |
| Credit Memo | 07/22/2011 | 5963 | | | 07/22/2011 | 1608 | -345.00 |
| Credit Memo | 10/13/2011 | 6553 | | | 10/13/2011 | 1525 | -335.00 |
| Credit Memo | 03/29/2012 | 7356 | | | 03/29/2012 | 1357 | -164.50 |
| Total Comfort Temp | | | | | | | -1,279.50 |
| **Comfort Temp, LLC** | | | | | | | |
| **239-432-1500** | | | | | | | |
| Payment | 02/23/2015 | 13808 | | | | | -17.68 |
| Total Comfort Temp, LLC | | | | | | | -17.68 |
| **Commercial Air & Refrigeration, LLC** | | | | | | | |
| **Brett Allred** | | | | | | | |
| **941-744-1272** | | | | | | | |
| Credit Memo | 07/31/2012 | 8185 | | | 07/31/2012 | 1233 | -5.56 |
| Total Commercial Air & Refrigeration, LLC | | | | | | | -5.56 |
| **Commercial Construction of Tampa, Inc** | | | | | | | |
| **Pippin Hasman** | | | | | | | |
| **813-240-2020** | | | | | | | |
| Credit Memo | 09/14/2012 | 8428 | | | 09/14/2012 | 1188 | -272.50 |
| Total Commercial Construction of Tampa, Inc | | | | | | | -272.50 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Complete Climate Control** | | | | | | | |
| **Dan Allen** | | | | | | | |
| **813-294-9446** | | | | | | | |
| **813-9298755** | | | | | | | |
| Credit Memo | 04/19/2011 | 4788 | | | 04/19/2011 | 1702 | -201.25 |
| Credit Memo | 09/21/2011 | 6356 | | | 09/21/2011 | 1547 | -69.00 |
| Credit Memo | 03/04/2013 | 9418 | | | 03/04/2013 | 1017 | -332.50 |
| Total Complete Climate Control | | | | | | | -602.75 |
| **Concept Air** | | | | | | | |
| **Dennis Brady** | | | | | | | |
| **718-326-2660** | | | | | | | |
| Credit Memo | 07/31/2012 | 8187 | | | 07/31/2012 | 1233 | -665.00 |
| Total Concept Air | | | | | | | -665.00 |
| **Conditioned Air Corp of Naples Inc.** | | | | | | | |
| **Denise Jollie** | | | | | | | |
| **239-643-2445** | | | | | | | |
| **239-687-1103** | | | | | | | |
| Credit Memo | 06/06/2011 | 5184 | | | 06/06/2011 | 1654 | -8.50 |
| Total Conditioned Air Corp of Naples Inc. | | | | | | | -8.50 |
| **Cool-It-Man** | | | | | | | |
| **Chris Trotter** | | | | | | | |
| **941-753-5613** | | | | | | | |
| **Greg Bannon-Owner** | | | | | | | |
| **941-531-1991 cell** | | | | | | | |
| Credit Memo | 09/08/2011 | 6343 | 090811kw | | 09/08/2011 | 1560 | -118.61 |
| Credit Memo | 09/29/2011 | 6495 | 092911kw | | 09/29/2011 | 1539 | -93.75 |
| Credit Memo | 04/11/2012 | 7447 | | | 04/11/2012 | 1344 | -90.45 |
| Credit Memo | 05/23/2012 | 7726 | | | 05/23/2012 | 1302 | -73.25 |
| Credit Memo | 07/31/2012 | 8173 | | | 07/31/2012 | 1233 | -204.00 |
| Credit Memo | 10/11/2012 | 8645 | | | 10/11/2012 | 1161 | -106.80 |
| Credit Memo | 03/19/2013 | 9534 | | | 03/19/2013 | 1002 | -394.45 |
| Total Cool-It-Man | | | | | | | -1,081.31 |
| **Cool Air Inc.** | | | | | | | |
| **Donald** | | | | | | | |
| **239-770-0747** | | | | | | | |
| **Dale -Owner** | | | | | | | |
| Credit Memo | 04/14/2014 | 11633 | | Net 30 | 05/14/2014 | 581 | -170.00 |
| Credit Memo | 05/15/2014 | 11834 | | Net 30 | 06/14/2014 | 550 | -135.00 |
| Credit Memo | 06/26/2014 | 12057 | | Net 30 | 07/26/2014 | 508 | -29.25 |
| Credit Memo | 07/07/2014 | 11614 | | Net 30 | 08/06/2014 | 497 | -102.50 |
| Credit Memo | 09/15/2014 | 12298 | | Net 30 | 10/15/2014 | 427 | -121.25 |
| Credit Memo | 11/05/2014 | 12506 | | Net 30 | 12/05/2014 | 376 | -220.00 |
| Total Cool Air Inc. | | | | | | | -778.00 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Cool Breeze Air Conditioning** | | | | | | | |
| **Pierre** | | | | | | | |
| **305-226-2665** | | | | | | | |
| **Frank Crawley (owner)** | | | | | | | |
| Credit Memo | 02/17/2011 | 4437 | 011711kw | | 02/17/2011 | 1763 | -624.07 |
| Total Cool Breeze Air Conditioning | | | | | | | -624.07 |
| **Cool Zone A/C Inc.** | | | | | | | |
| **(407) 859-1940** | | | | | | | |
| Invoice | 09/22/2014 | 12328 | | Credit C... | 01/09/2015 | 341 | 253.39 |
| Total Cool Zone A/C Inc. | | | | | | | 253.39 |
| **Cornerstone Air Cond & Heating** | | | | | | | |
| **813-949-4445** | | | | | | | |
| Credit Memo | 11/04/2010 | 3966 | 110410kw | | 11/10/2010 | 1862 | -28.07 |
| Credit Memo | 11/11/2010 | 4019 | 111110kw | | 11/11/2010 | 1861 | -5.32 |
| Total Cornerstone Air Cond & Heating | | | | | | | -33.39 |
| **Cortez Heating & Air Conditioning** | | | | | | | |
| **Dave Shepard** | | | | | | | |
| **941-755-5211** | | | | | | | |
| **Mark Anderson (President)** | | | | | | | |
| Credit Memo | 04/02/2014 | 11581 | | Net 30 | 05/02/2014 | 593 | -31.55 |
| Credit Memo | 06/18/2014 | 12013 | | Net 30 | 07/18/2014 | 516 | -70.50 |
| Credit Memo | 09/10/2014 | 12289 | | Net 30 | 10/10/2014 | 432 | -48.75 |
| Credit Memo | 01/07/2015 | 12596 | | Net 30 | 02/06/2015 | 313 | -143.75 |
| Total Cortez Heating & Air Conditioning | | | | | | | -294.55 |
| **Cox Air Conditioning & Heating, Inc.** | | | | | | | |
| **David Pierce** | | | | | | | |
| **972-919-4417** | | | | | | | |
| Credit Memo | 09/20/2012 | 8501 | | | 09/20/2012 | 1182 | -572.32 |
| Total Cox Air Conditioning & Heating, Inc. | | | | | | | -572.32 |
| **CR Air Conditioning & Heating** | | | | | | | |
| **Jeff Kocher** | | | | | | | |
| **727-734-9431** | | | | | | | |
| Credit Memo | 10/08/2008 | 122 | 092908RS | | 10/08/2008 | 2625 | -42.75 |
| Total CR Air Conditioning & Heating | | | | | | | -42.75 |
| **Crawford Services** | | | | | | | |
| **Stanley Chamberlain** | | | | | | | |
| **214-747-4040** | | | | | | | |
| **214-271-8832** | | | | | | | |
| Credit Memo | 06/25/2009 | 878 | | | 06/25/2009 | 2365 | -20.29 |
| Total Crawford Services | | | | | | | -20.29 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Cropp Metcalfe** | | | | | | | |
| **Charles Hasenaver** | | | | | | | |
| **703-698-8855** | | | | | | | |
| Credit Memo | 07/15/2013 | 10253 | | | 07/15/2013 | 884 | -2,227.15 |
| Total Cropp Metcalfe | | | | | | | -2,227.15 |
| **Custom Air Inc.** | | | | | | | |
| **Steve Cashner** | | | | | | | |
| **941-371-0833** | | | | | | | |
| Credit Memo | 02/24/2012 | 7170 | | | 02/24/2012 | 1391 | -170.90 |
| Total Custom Air Inc. | | | | | | | -170.90 |
| **Custom Cooling and Heating** | | | | | | | |
| **239-731-5545** | | | | | | | |
| Credit Memo | 04/24/2014 | 11683 | | | 04/24/2014 | 601 | -15.15 |
| Total Custom Cooling and Heating | | | | | | | -15.15 |
| **D & D Air Conditioning - Ft Myers** | | | | | | | |
| **Dave** | | | | | | | |
| **239-694-4849** | | | | | | | |
| Credit Memo | 07/15/2010 | 3013 | 2010#2 | | 07/15/2010 | 1980 | -39.75 |
| Total D & D Air Conditioning - Ft Myers | | | | | | | -39.75 |
| **Daniels Heating & Air** | | | | | | | |
| **Ray Valez** | | | | | | | |
| **352-726-5845** | | | | | | | |
| Credit Memo | 08/21/2012 | 8283 | | | 08/21/2012 | 1212 | -57.13 |
| Credit Memo | 06/26/2013 | 10139 | | | 06/26/2013 | 903 | -1,613.00 |
| Credit Memo | 02/12/2014 | 11387 | | Net 30 | 03/14/2014 | 642 | -37.01 |
| Credit Memo | 07/07/2014 | 11610 | | Net 30 | 08/06/2014 | 497 | -322.50 |
| Credit Memo | 01/07/2015 | 12632 | | Net 30 | 02/06/2015 | 313 | -65.00 |
| Total Daniels Heating & Air | | | | | | | -2,094.64 |
| **Dave's Heating & Air Conditioning** | | | | | | | |
| **Mike** | | | | | | | |
| **703-450-9600** | | | | | | | |
| Credit Memo | 12/05/2012 | 8939 | | | 12/05/2012 | 1106 | -48.50 |
| Total Dave's Heating & Air Conditioning | | | | | | | -48.50 |
| **Davey & Associates** | | | | | | | |
| **813-948-3787** | | | | | | | |
| Credit Memo | 01/09/2013 | 9089 | | | 01/09/2013 | 1071 | -196.00 |
| Credit Memo | 01/22/2013 | 9158 | | | 01/22/2013 | 1058 | -420.00 |
| Credit Memo | 02/08/2013 | 9304 | | | 02/08/2013 | 1041 | -196.00 |
| Credit Memo | 02/19/2013 | 9339 | | | 02/19/2013 | 1030 | -542.50 |
| Credit Memo | 03/19/2013 | 9536 | | | 03/19/2013 | 1002 | -528.50 |
| Total Davey & Associates | | | | | | | -1,883.00 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **David Johnston** | | | | | | | |
| **David** | | | | | | | |
| **941-921-4938** | | | | | | | |
| **CELL 504-0091** | | | | | | | |
| Invoice | 04/17/2014 | 11647 | | COD | 04/17/2014 | 608 | 13.00 |
| Total David Johnston | | | | | | | 13.00 |
| **Dean Fite Air Conditioning** | | | | | | | |
| **239-267-8437** | | | | | | | |
| Credit Memo | 11/01/2012 | 8787 | | | 11/01/2012 | 1140 | -53.00 |
| Total Dean Fite Air Conditioning | | | | | | | -53.00 |
| **Debonair Mechanical** | | | | | | | |
| **Luis Medina** | | | | | | | |
| **239-369-9585** | | | | | | | |
| **239-259-6063** | | | | | | | |
| Credit Memo | 09/03/2009 | 1231 | | | 09/03/2009 | 2295 | -23.92 |
| Total Debonair Mechanical | | | | | | | -23.92 |
| **Deerfield Correctional Center** | | | | | | | |
| **Anna Croak** | | | | | | | |
| **434-658-4368** | | | | | | | |
| Credit Memo | 07/02/2015 | 13191 | PC01687450 | Credit C... | 07/02/2015 | 167 | -1,050.00 |
| Total Deerfield Correctional Center | | | | | | | -1,050.00 |
| **Dent Turner Air Conditioning** | | | | | | | |
| **Dent Turner** | | | | | | | |
| **662-453-2228** | | | | | | | |
| Invoice | 10/01/2014 | 12361 | | Net 30 | 10/31/2014 | 411 | 14.76 |
| Total Dent Turner Air Conditioning | | | | | | | 14.76 |
| **Design Temp** | | | | | | | |
| **Dan Hicks** | | | | | | | |
| **813-889-9292** | | | | | | | |
| **(813) 927-7079** | | | | | | | |
| Credit Memo | 05/07/2015 | 13020 | | Net 30 | 06/06/2015 | 193 | -316.00 |
| Credit Memo | 06/09/2015 | 13168 | | Net 30 | 07/09/2015 | 160 | -292.00 |
| Total Design Temp | | | | | | | -608.00 |
| **Discount Air Conditioning** | | | | | | | |
| **Larry Lydecker** | | | | | | | |
| **941-379-2665** | | | | | | | |
| Credit Memo | 06/28/2012 | 7951 | | | 06/28/2012 | 1266 | -110.95 |
| Total Discount Air Conditioning | | | | | | | -110.95 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
## As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Diversified Pure Chem, LLC** | | | | | | | |
| **817-636-2089** | | | | | | | |
| Credit Memo | 07/08/2015 | 13232 | | Net 30 | 08/07/2015 | 131 | -6,762.75 |
| Credit Memo | 07/27/2015 | 13233 | | Net 30 | 08/26/2015 | 112 | -580.25 |
| Credit Memo | 07/31/2015 | 13234 | | Net 30 | 08/30/2015 | 108 | -760.75 |
| Credit Memo | 07/31/2015 | 13236 | | Net 30 | 08/30/2015 | 108 | -95.50 |
| Credit Memo | 08/04/2015 | 13235 | | Net 30 | 09/03/2015 | 104 | -4,501.00 |
| Credit Memo | 08/05/2015 | 13237 | | Net 30 | 09/04/2015 | 103 | -686.25 |
| Credit Memo | 08/07/2015 | 13238 | | Net 30 | 09/06/2015 | 101 | -104.25 |
| Total Diversified Pure Chem, LLC | | | | | | | -13,490.75 |
| **Dolphin Cooling & Heating** | | | | | | | |
| **Ron Dixon** | | | | | | | |
| **239-556-9044** | | | | | | | |
| Credit Memo | 05/30/2013 | 9933 | | | 05/30/2013 | 930 | -107.66 |
| Total Dolphin Cooling & Heating | | | | | | | -107.66 |
| **Dolphin Mechanical** | | | | | | | |
| **David Tucker** | | | | | | | |
| **941-355-2171** | | | | | | | |
| **941-323-5200** | | | | | | | |
| Credit Memo | 08/18/2011 | 6173 | n/a | | 08/18/2011 | 1581 | -23.35 |
| Credit Memo | 11/18/2011 | 6770 | 111811kw | | 11/21/2011 | 1486 | -12.00 |
| Credit Memo | 01/23/2012 | 7013 | 012312kw | | 01/23/2012 | 1423 | -28.00 |
| Credit Memo | 08/28/2012 | 8368 | | | 08/28/2012 | 1205 | -44.45 |
| Credit Memo | 07/09/2013 | 10210 | | | 07/09/2013 | 890 | -32.00 |
| Credit Memo | 09/18/2013 | 10645 | | | 09/18/2013 | 819 | -126.45 |
| Credit Memo | 12/13/2013 | 11103 | | | 12/13/2013 | 733 | -44.00 |
| Credit Memo | 03/31/2014 | 11573 | | | 03/31/2014 | 625 | -6.00 |
| Total Dolphin Mechanical | | | | | | | -316.25 |
| **Don's Recycling** | | | | | | | |
| **941-426-3579** | | | | | | | |
| Credit Memo | 04/24/2014 | 11685 | | | 04/24/2014 | 601 | -187.50 |
| Total Don's Recycling | | | | | | | -187.50 |
| **DRS Training & Control Systems** | | | | | | | |
| **Lee Bowen** | | | | | | | |
| **850-302-3565** | | | | | | | |
| Credit Memo | 06/26/2014 | 12053 | | Net 30 | 07/26/2014 | 508 | -443.00 |
| Total DRS Training & Control Systems | | | | | | | -443.00 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Dyna Ten Corp-Service Division** | | | | | | | |
| **Sheryl Sills** | | | | | | | |
| **817-616-2260** | | | | | | | |
| **817-616-2222** | | | | | | | |
| Credit Memo | 01/24/2013 | 9195 | | | 01/24/2013 | 1056 | -291.83 |
| Total Dyna Ten Corp-Service Division | | | | | | | -291.83 |
| **East Coast Mechanical** | | | | | | | |
| **Stuart McPhearson** | | | | | | | |
| **561-585-9850 EXT. #107** | | | | | | | |
| Check | 06/12/2014 | 6650 | | | | | 1,005.95 |
| Credit Memo | 10/11/2013 | 10765 | | | 10/11/2013 | 796 | -825.95 |
| Credit Memo | 11/07/2013 | 10930 | | Net 30 | 12/07/2013 | 739 | -1,082.95 |
| Credit Memo | 11/15/2013 | 10981 | | Net 30 | 12/15/2013 | 731 | -625.45 |
| Credit Memo | 12/13/2013 | 11110 | | Net 30 | 01/12/2014 | 703 | -621.41 |
| Credit Memo | 12/23/2013 | 11715 | | Net 30 | 01/22/2014 | 693 | -970.75 |
| Credit Memo | 12/26/2013 | 11151 | | Net 30 | 01/25/2014 | 690 | -554.60 |
| Credit Memo | 01/31/2014 | 11301 | | Net 30 | 03/02/2014 | 654 | -940.70 |
| Credit Memo | 02/06/2014 | 11354 | | Net 30 | 03/08/2014 | 648 | -627.41 |
| Credit Memo | 02/20/2014 | 11411 | | Net 30 | 03/22/2014 | 634 | -946.75 |
| Credit Memo | 03/26/2014 | 11560 | | Net 30 | 04/25/2014 | 600 | -686.45 |
| Credit Memo | 04/04/2014 | 11599 | | Net 30 | 05/04/2014 | 591 | -722.08 |
| Credit Memo | 04/10/2014 | 11618 | | Net 30 | 05/10/2014 | 585 | -1,016.50 |
| Credit Memo | 04/25/2014 | 11710 | | Net 30 | 05/25/2014 | 570 | -866.00 |
| Credit Memo | 06/02/2014 | 11908 | | Net 30 | 07/02/2014 | 532 | -827.00 |
| Total East Coast Mechanical | | | | | | | -10,308.05 |
| **EDS Air Conditioning** | | | | | | | |
| **Jeff Julin** | | | | | | | |
| **561-586-7090** | | | | | | | |
| Credit Memo | 06/24/2013 | 10085 | | | 06/24/2013 | 905 | -2.18 |
| Total EDS Air Conditioning | | | | | | | -2.18 |
| **Engineered Cooling Services** | | | | | | | |
| **Jeff Robertson** | | | | | | | |
| **850-432-7656** | | | | | | | |
| **Drew Adams, CFO** | | | | | | | |
| Payment | 11/03/2014 | 055871 | | | | | -240.00 |
| Payment | 11/17/2014 | 55998 | | | | | -534.75 |
| Credit Memo | 03/20/2015 | 12901 | | Net 30 | 04/19/2015 | 241 | -58.00 |
| Total Engineered Cooling Services | | | | | | | -832.75 |
| **Environmental Systems Corp.** | | | | | | | |
| **Mike Shelton** | | | | | | | |
| **256-882-1122** | | | | | | | |
| Credit Memo | 10/19/2012 | 8694 | | | 10/19/2012 | 1153 | -26.57 |
| Total Environmental Systems Corp. | | | | | | | -26.57 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
## As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Fairfax County** | | | | | | | |
| **Glenn Hurd** | | | | | | | |
| **703-293-8085** | | | | | | | |
| Credit Memo | 08/04/2011 | 6088 | | | 08/04/2011 | 1595 | -57.05 |
| Credit Memo | 09/08/2011 | 6305 | | | 09/08/2011 | 1560 | -51.59 |
| Total Fairfax County | | | | | | | -108.64 |
| **Fairfax County Schools** | | | | | | | |
| **James Dwelley** | | | | | | | |
| **703-764-2522** | | | | | | | |
| Payment | 03/08/2013 | 9447 | | | | | -0.02 |
| Credit Memo | 10/21/2010 | 3816 | | | 10/21/2010 | 1882 | -136.69 |
| Credit Memo | 06/24/2011 | 5236 | | | 06/24/2011 | 1636 | -190.40 |
| Credit Memo | 07/22/2011 | 5976 | | | 07/22/2011 | 1608 | -414.75 |
| Credit Memo | 07/28/2011 | 6009 | | | 07/28/2011 | 1602 | -154.15 |
| Credit Memo | 10/26/2011 | 6637 | | | 10/26/2011 | 1512 | -16.15 |
| Credit Memo | 03/29/2012 | 7354 | | | 03/29/2012 | 1357 | -148.75 |
| Credit Memo | 07/12/2012 | 8061 | | | 07/12/2012 | 1252 | -163.95 |
| Credit Memo | 08/08/2012 | 8249 | | | 08/08/2012 | 1225 | -337.95 |
| Credit Memo | 09/13/2012 | 8456 | | | 09/13/2012 | 1189 | -313.42 |
| Credit Memo | 06/26/2013 | 10141 | | | 06/26/2013 | 903 | -146.31 |
| Credit Memo | 10/10/2013 | 10753 | | | 10/10/2013 | 797 | -36.62 |
| Credit Memo | 10/01/2014 | 12339 | | Net 30 | 10/31/2014 | 411 | -383.64 |
| Credit Memo | 02/26/2015 | 12822 | | Net 30 | 03/28/2015 | 263 | -218.19 |
| Total Fairfax County Schools | | | | | | | -2,660.99 |
| **Fieldstone Florida Management** | | | | | | | |
| **Gates of Bradenton** | | | | | | | |
| **Jerry Denzer** | | | | | | | |
| **941-758-7415 office** | | | | | | | |
| **cell 813-597-4909** | | | | | | | |
| Credit Memo | 10/11/2012 | 8656 | | | 10/11/2012 | 1161 | -18.50 |
| Credit Memo | 01/22/2013 | 9167 | | | 01/22/2013 | 1058 | -18.50 |
| Total Gates of Bradenton | | | | | | | -37.00 |
| **Somerset** | | | | | | | |
| **Jonathan Gonzalez** | | | | | | | |
| **813-382-0234** | | | | | | | |
| Credit Memo | 06/26/2012 | 7953 | | | 06/26/2012 | 1268 | -42.55 |
| Total Somerset | | | | | | | -42.55 |
| Total Fieldstone Florida Management | | | | | | | -79.55 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Florida Cooling Solutions, Inc.** | | | | | | | |
| **Melisa Goodwin** | | | | | | | |
| **239-462-6512** | | | | | | | |
| Credit Memo | 04/25/2014 | 11728 | | | 04/25/2014 | 600 | -42.81 |
| Total Florida Cooling Solutions, Inc. | | | | | | | -42.81 |
| **Florida Cooling Supply** | | | | | | | |
| **Dennis Bellanger** | | | | | | | |
| **863-668-8186** | | | | | | | |
| Credit Memo | 09/09/2010 | 3498 | | | 09/09/2010 | 1924 | -191.80 |
| Credit Memo | 04/28/2011 | 4826 | | | 04/28/2011 | 1693 | -203.42 |
| Credit Memo | 09/29/2011 | 6425 | | | 09/29/2011 | 1539 | -36.91 |
| Total Florida Cooling Supply | | | | | | | -432.13 |
| **Florida Cooling Supply - Sarasota** | | | | | | | |
| **Joe Bazo** | | | | | | | |
| **941-366-5804** | | | | | | | |
| Credit Memo | 03/06/2009 | 436 | 1222009DA | | 03/06/2009 | 2476 | -28.00 |
| Total Florida Cooling Supply - Sarasota | | | | | | | -28.00 |
| **Florida Heat & Air** | | | | | | | |
| **Dan Klingensmith** | | | | | | | |
| **239-694-7900** | | | | | | | |
| Credit Memo | 02/18/2010 | 1922 | 2010#1 | | 02/18/2010 | 2127 | -28.75 |
| Total Florida Heat & Air | | | | | | | -28.75 |
| **Florida Mechanical** | | | | | | | |
| **Tim Utt** | | | | | | | |
| **561-863-3606** | | | | | | | |
| Credit Memo | 09/27/2010 | 3760 | 092210kw | | 09/27/2010 | 1906 | -70.35 |
| Total Florida Mechanical | | | | | | | -70.35 |
| **Florida PTAC Services, Inc.** | | | | | | | |
| **Mike Parsley** | | | | | | | |
| **239-825-6363** | | | | | | | |
| **813-781-6013** | | | | | | | |
| Credit Memo | 09/22/2014 | 12325 | | Credit C... | 09/22/2014 | 450 | -43.75 |
| Credit Memo | 03/19/2015 | 12881 | | Credit C... | 03/19/2015 | 272 | -42.00 |
| Total Florida PTAC Services, Inc. | | | | | | | -85.75 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Forest Air Conditioning &  Heating** | | | | | | | |
| **Danny Jovanovic** | | | | | | | |
| **727-865-6004** | | | | | | | |
| **Kim** | | | | | | | |
| Credit Memo | 02/26/2015 | 12827 | | Net 30 | 03/28/2015 | 263 | -80.00 |
| Credit Memo | 04/16/2015 | 12966 | | Net 30 | 05/16/2015 | 214 | -28.00 |
| Credit Memo | 05/13/2015 | 13059 | | Net 30 | 06/12/2015 | 187 | -75.25 |
| Total Forest Air Conditioning  & Heating | | | | | | | -183.25 |
| **Four Seasons Air Conditioning** | | | | | | | |
| **Kevin Smith** | | | | | | | |
| **850-243-2655** | | | | | | | |
| Credit Memo | 10/14/2014 | 12387 | | COD | 10/14/2014 | 428 | -319.00 |
| Credit Memo | 02/26/2015 | 12823 | | COD | 02/26/2015 | 293 | -794.50 |
| Total Four Seasons Air Conditioning | | | | | | | -1,113.50 |
| **Franklin Sheet Metal** | | | | | | | |
| **Mike Cope** | | | | | | | |
| **828-524-2821** | | | | | | | |
| Credit Memo | 11/10/2010 | 3969 | | | 11/10/2010 | 1862 | -60.00 |
| Credit Memo | 12/08/2010 | 4072 | | | 12/08/2010 | 1834 | -3.75 |
| Total Franklin Sheet Metal | | | | | | | -63.75 |
| **Gartman's Air Care** | | | | | | | |
| **Michael** | | | | | | | |
| **941-748-9777** | | | | | | | |
| Credit Memo | 11/27/2012 | 8891 | | | 11/27/2012 | 1114 | -81.00 |
| Total Gartman's Air Care | | | | | | | -81.00 |
| **Gator Air Conditioning** | | | | | | | |
| **Justin Atkinson** | | | | | | | |
| **941-749-6000** | | | | | | | |
| Invoice | 07/29/2014 | 12132 | | Net 30 | 08/28/2014 | 475 | 6.30 |
| Credit Memo | 10/22/2014 | 12468 | | Net 30 | 11/21/2014 | 390 | -21.25 |
| Total Gator Air Conditioning | | | | | | | -14.95 |
| **Gator Air Service Inc** | | | | | | | |
| **Jason Guralny** | | | | | | | |
| **727-846-8378** | | | | | | | |
| Credit Memo | 05/07/2012 | 7584 | | | 05/07/2012 | 1318 | -57.65 |
| Total Gator Air Service Inc | | | | | | | -57.65 |
| **Geico** | | | | | | | |
| **Earl Donaway** | | | | | | | |
| **863-559-9370** | | | | | | | |
| Credit Memo | 07/08/2010 | 3061 | 070810kw | | 07/08/2010 | 1987 | -23.36 |
| Total Geico | | | | | | | -23.36 |

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Gemaire Distributors** | | | | | | | |
| **Tony Perez** | | | | | | | |
| **(813) 621-0891** | | | | | | | |
| General Journal | 12/31/2009 | GEW ... | | | | | 3.59 |
| General Journal | 01/01/2010 | GEW ... | | | | | -3.59 |
| Total Gemaire Distributors | | | | | | | 0.00 |
| **Georgia Air Services** | | | | | | | |
| **Theresa** | | | | | | | |
| **770-460-1525** | | | | | | | |
| Payment | 08/13/2010 | 7693 | | | | | -0.01 |
| Total Georgia Air Services | | | | | | | -0.01 |
| **Global Air Conditioning** | | | | | | | |
| **Jeff Bates** | | | | | | | |
| **941-496-9649** | | | | | | | |
| Credit Memo | 02/02/2012 | 7059 | | | 02/02/2012 | 1413 | -8.75 |
| Credit Memo | 06/07/2012 | 7827 | | | 06/07/2012 | 1287 | -42.55 |
| Credit Memo | 10/16/2012 | 8661 | | | 10/16/2012 | 1156 | -27.00 |
| Credit Memo | 06/20/2013 | 10058 | | | 06/20/2013 | 909 | -132.00 |
| Credit Memo | 04/15/2015 | 12958 | | Net 30 | 05/15/2015 | 215 | -25.50 |
| Total Global Air Conditioning | | | | | | | -235.80 |
| **H L Graves Air Conditioning** | | | | | | | |
| **Pat Stott** | | | | | | | |
| **239-561-6999** | | | | | | | |
| Credit Memo | 06/22/2012 | 7933 | | | 06/22/2012 | 1272 | -130.15 |
| Credit Memo | 10/08/2012 | 8613 | | | 10/08/2012 | 1164 | -202.65 |
| Credit Memo | 11/28/2012 | 8901 | | | 11/28/2012 | 1113 | -252.50 |
| Credit Memo | 07/25/2013 | 10305 | | | 07/25/2013 | 874 | -246.95 |
| Total H L Graves Air Conditioning | | | | | | | -832.25 |
| **Hamrick Air Conditioning** | | | | | | | |
| **Dave** | | | | | | | |
| **850-432-3326** | | | | | | | |
| Credit Memo | 11/09/2009 | 1520 | | | 11/09/2009 | 2228 | -49.84 |
| Total Hamrick Air Conditioning | | | | | | | -49.84 |
| **Hardesty Team** | | | | | | | |
| **Hal Woods** | | | | | | | |
| **405-521-0101** | | | | | | | |
| Credit Memo | 09/20/2012 | 8520 | | | 09/20/2012 | 1182 | -359.69 |
| Total Hardesty Team | | | | | | | -359.69 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Haywood County Solid Waste Mgmt** | | | | | | | |
| **Stephen King** | | | | | | | |
| **828-627-8042** | | | | | | | |
| Credit Memo | 10/14/2010 | 3782 | | | 10/14/2010 | 1889 | -4.32 |
| Total Haywood County Solid Waste Mgmt | | | | | | | -4.32 |
| **Hendersonville Heating & Air Service** | | | | | | | |
| **Duane Streets** | | | | | | | |
| **828-697-9669** | | | | | | | |
| **828-551-3941** | | | | | | | |
| Credit Memo | 06/13/2012 | 7863 | | | 06/13/2012 | 1281 | -73.79 |
| Total Hendersonville Heating & Air Service | | | | | | | -73.79 |
| **Hillsborough Correctional Institution** | | | | | | | |
| **Jimmie Barnes** | | | | | | | |
| **813-672-5220** | | | | | | | |
| Credit Memo | 08/26/2011 | 6246 | | | 08/26/2011 | 1573 | -53.00 |
| Total Hillsborough Correctional Institution | | | | | | | -53.00 |
| **Hillsborough County Schools** | | | | | | | |
| **Mina Kaeding** | | | | | | | |
| **813-272-4280** | | | | | | | |
| **Terry/813-727-4392** | | | | | | | |
| **813-272-4326** | | | | | | | |
| Credit Memo | 07/31/2009 | 1070 | | | 07/31/2009 | 2329 | -194.15 |
| Total Hillsborough County Schools | | | | | | | -194.15 |
| **Hiltons HVAC** | | | | | | | |
| **Hilton Rasmussen** | | | | | | | |
| **850-689-2940** | | | | | | | |
| **Hilton** | | | | | | | |
| **850-978-3148** | | | | | | | |
| Credit Memo | 06/13/2011 | 5165 | 51811 | | 06/13/2011 | 1647 | -440.50 |
| Credit Memo | 10/31/2012 | 8778 | | | 10/31/2012 | 1141 | -354.50 |
| Total Hiltons HVAC | | | | | | | -795.00 |
| **Homestead Air Force Base** | | | | | | | |
| Credit Memo | 11/14/2013 | 10967 | | Net 30 | 12/14/2013 | 732 | -248.15 |
| Credit Memo | 12/19/2014 | 12550 | | Net 30 | 01/18/2015 | 332 | -169.13 |
| Total Homestead Air Force Base | | | | | | | -417.28 |
| **Hometown Air** | | | | | | | |
| **941-377-4663** | | | | | | | |
| Credit Memo | 09/22/2014 | 12326 | | COD | 09/22/2014 | 450 | -42.50 |
| Total Hometown Air | | | | | | | -42.50 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

10:34 AM

12/28/15

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **HTF Mechanical Services, Inc.** | | | | | | | |
| **Henry Fairtrace** | | | | | | | |
| **540-297-9818** | | | | | | | |
| Credit Memo | 06/14/2011 | 5175 | | | 06/14/2011 | 1646 | -956.25 |
| Credit Memo | 10/11/2011 | 6541 | | | 10/11/2011 | 1527 | -753.00 |
| Credit Memo | 06/04/2012 | 7795 | | | 06/04/2012 | 1290 | -1,765.00 |
| Credit Memo | 10/22/2012 | 8727 | | | 10/22/2012 | 1150 | -1,116.00 |
| Credit Memo | 12/11/2013 | 11089 | | 2% 10 N... | 01/10/2014 | 705 | -1,905.00 |
| Credit Memo | 08/20/2014 | 12201 | | 2% 10 N... | 09/19/2014 | 453 | -1,267.00 |
| Credit Memo | 06/09/2015 | 13163 | | 2% 10 N... | 07/09/2015 | 160 | -2,136.00 |
| Total HTF Mechanical Services, Inc. | | | | | | | -9,898.25 |
| **Hutchens Co** | | | | | | | |
| **Fisher Hutchens** | | | | | | | |
| **256-536-1557** | | | | | | | |
| Credit Memo | 04/02/2013 | 9594 | | | 04/02/2013 | 988 | -48.64 |
| Credit Memo | 01/02/2014 | 11190 | | Credit C... | 01/02/2014 | 713 | -97.00 |
| Total Hutchens Co | | | | | | | -145.64 |
| **Ivey Mechanical** | | | | | | | |
| **John Riek** | | | | | | | |
| **910-483-2000** | | | | | | | |
| **910-237-9334** | | | | | | | |
| Credit Memo | 03/15/2012 | 7258 | | | 03/15/2012 | 1371 | -144.00 |
| Total Ivey Mechanical | | | | | | | -144.00 |
| **J & D Heating & A/C, Inc.** | | | | | | | |
| **Tom** | | | | | | | |
| **239-415-4271** | | | | | | | |
| Credit Memo | 03/20/2012 | 7291 | | | 03/20/2012 | 1366 | -260.00 |
| Credit Memo | 05/25/2012 | 7752 | | | 05/25/2012 | 1300 | -8.55 |
| Credit Memo | 09/13/2012 | 8466 | | | 09/13/2012 | 1189 | -33.20 |
| Credit Memo | 10/31/2012 | 8771 | | | 10/31/2012 | 1141 | -68.35 |
| Credit Memo | 03/26/2013 | 9571 | | | 03/26/2013 | 995 | -55.50 |
| Total J & D Heating & A/C, Inc. | | | | | | | -425.60 |
| **J & J PTAC Services** | | | | | | | |
| **239-898-4449** | | | | | | | |
| Credit Memo | 10/08/2014 | 12372 | | COD | 10/08/2014 | 434 | -25.99 |
| Credit Memo | 06/09/2015 | 13172 | | COD | 06/09/2015 | 190 | -141.00 |
| Total J & J PTAC Services | | | | | | | -166.99 |

**Trigon Refrigerant Group, LLC**
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **J A Green Plumbing & Mechanical, Inc.** | | | | | | | |
| **813-251-3233** | | | | | | | |
| Credit Memo | 04/17/2012 | 7490 | | | 04/17/2012 | 1338 | -83.22 |
| Credit Memo | 10/10/2013 | 10755 | | | 10/10/2013 | 797 | -498.00 |
| Credit Memo | 10/18/2013 | 10830 | | Net 15 | 11/02/2013 | 774 | -230.50 |
| Total J A Green Plumbing & Mechanical, Inc. | | | | | | | -811.72 |
| **J V Systems Service** | | | | | | | |
| **John Anderson** | | | | | | | |
| **727-638-3549** | | | | | | | |
| Invoice | 10/22/2014 | 12462 | | Net 30 | 11/21/2014 | 390 | 339.02 |
| Invoice | 01/07/2015 | 12629 | | Net 30 | 02/06/2015 | 313 | 264.00 |
| Total J V Systems Service | | | | | | | 603.02 |
| **James Madison University** | | | | | | | |
| **Ken Fox** | | | | | | | |
| **540-568-2342** | | | | | | | |
| Credit Memo | 02/26/2015 | 12829 | | Net 30 | 03/28/2015 | 263 | -625.21 |
| Total James Madison University | | | | | | | -625.21 |
| **JB'S Heating & Cooling** | | | | | | | |
| **JB Guthrie** | | | | | | | |
| **828-651-8840** | | | | | | | |
| Credit Memo | 07/07/2010 | 2933 | | | 07/07/2010 | 1988 | -41.25 |
| Credit Memo | 11/10/2010 | 3972 | | | 11/10/2010 | 1862 | -20.00 |
| Total JB'S Heating & Cooling | | | | | | | -61.25 |
| **Johnstone Supply - Naples** | | | | | | | |
| **Dave Dyson** | | | | | | | |
| **239-643-3446** | | | | | | | |
| Check | 02/05/2009 | 1442 | | | | | 222.20 |
| Check | 04/28/2009 | 1618 | | | | | 83.20 |
| Check | 10/21/2009 | 2089 | | | | | 171.10 |
| Credit Memo | 12/18/2008 | 247 | 120108kw | | 12/18/2008 | 2554 | -35.60 |
| Credit Memo | 02/16/2009 | 375 | 021009kw | | 02/16/2009 | 2494 | -132.70 |
| Credit Memo | 08/04/2009 | 1097 | 080409kw | | 08/04/2009 | 2325 | -3.80 |
| Credit Memo | 09/01/2009 | 1234 | 090109kw | | 09/01/2009 | 2297 | -33.60 |
| Credit Memo | 09/01/2009 | 1245 | 090109kw | | 09/01/2009 | 2297 | -41.80 |
| Credit Memo | 09/08/2009 | 1271 | 090809kw | | 09/08/2009 | 2290 | -30.80 |
| Credit Memo | 09/22/2009 | 1340 | 092209kw | | 09/22/2009 | 2276 | -25.20 |
| Credit Memo | 09/29/2009 | 1368 | 092209kw | | 09/29/2009 | 2269 | -71.40 |
| Credit Memo | 04/13/2010 | 2242 | 041310kw | | 04/16/2010 | 2070 | -29.90 |
| Credit Memo | 04/29/2010 | 2349 | 042710kw | | 04/29/2010 | 2057 | -15.60 |
| Credit Memo | 08/03/2010 | 3264 | 080310kw | | 08/03/2010 | 1961 | -45.00 |
| Credit Memo | 08/03/2010 | 3270 | 080310kw | | 08/03/2010 | 1961 | -16.80 |
| Credit Memo | 08/17/2010 | 3372 | 081710kw | | 08/23/2010 | 1941 | -21.00 |
| Credit Memo | 08/31/2010 | 3474 | 083110kw | | 08/31/2010 | 1933 | -57.40 |
| Credit Memo | 09/14/2010 | 3646 | 091410kw | | 09/14/2010 | 1919 | -53.35 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| Credit Memo | 10/26/2010 | 3896 | 102610kw | | 10/28/2010 | 1875 | -61.60 |
| Credit Memo | 10/28/2010 | 3897 | 102610kw | | 10/28/2010 | 1875 | -11.00 |
| Credit Memo | 11/23/2010 | 4077 | 112310kw | | 11/23/2010 | 1849 | -20.20 |
| Credit Memo | 03/15/2011 | 4593 | 031511kw | | 03/15/2011 | 1737 | -9.40 |
| Credit Memo | 05/10/2011 | 4955 | 051011kw | | 05/10/2011 | 1681 | -60.00 |
| Credit Memo | 05/24/2011 | 5077 | 052411kw | | 05/24/2011 | 1667 | -54.20 |
| Credit Memo | 07/19/2011 | 6018 | 071911kw | | 07/27/2011 | 1603 | -68.60 |
| Credit Memo | 08/30/2011 | 6310 | 083011kw | | 08/30/2011 | 1569 | -32.20 |
| Credit Memo | 09/01/2011 | 6445 | 083011kw | | 09/01/2011 | 1567 | -1.87 |
| Credit Memo | 09/13/2011 | 6373 | 091311kw | | 09/13/2011 | 1555 | -27.60 |
| Credit Memo | 12/20/2011 | 6907 | 122011kw | | 12/20/2011 | 1457 | -53.20 |
| Credit Memo | 12/20/2011 | 6908 | 122011kw | | 12/20/2011 | 1457 | -49.00 |
| Credit Memo | 01/17/2012 | 6978 | 011712kw | | 01/17/2012 | 1429 | -140.00 |
| Credit Memo | 01/31/2012 | 7088 | 013112kw | | 01/31/2012 | 1415 | -2.62 |
| Credit Memo | 03/21/2012 | 7288 | | | 03/21/2012 | 1365 | -7.76 |
| Credit Memo | 06/20/2012 | 7908 | | | 06/20/2012 | 1274 | -182.00 |
| Credit Memo | 07/18/2012 | 8100 | | | 07/18/2012 | 1246 | -11.20 |
| Credit Memo | 09/12/2012 | 8446 | | | 09/12/2012 | 1190 | -73.85 |
| Credit Memo | 09/19/2012 | 8490 | | | 09/19/2012 | 1183 | -21.00 |
| Credit Memo | 10/11/2012 | 8658 | | | 10/11/2012 | 1161 | -10.00 |
| Credit Memo | 10/12/2012 | 8666 | | | 10/12/2012 | 1160 | -11.90 |
| Credit Memo | 05/23/2013 | 9918 | | | 05/23/2013 | 937 | -9.95 |
| Credit Memo | 06/27/2013 | 10068 | | | 06/27/2013 | 902 | -21.52 |
| Credit Memo | 02/05/2014 | 11337 | | Net 30 | 03/07/2014 | 649 | -2.75 |
| Credit Memo | 08/26/2014 | 12242 | | Net 30 | 09/25/2014 | 447 | -7.00 |
| Credit Memo | 01/15/2015 | 12700 | | Net 30 | 02/14/2015 | 305 | -26.25 |
| Total Johnstone Supply - Naples | | | | | | | -1,114.12 |
| **Keith Lawson Plumbing** | | | | | | | |
| **Ken Griffin** | | | | | | | |
| **850-562-2600** | | | | | | | |
| Credit Memo | 08/14/2013 | 10401 | | | 08/14/2013 | 854 | -510.74 |
| Credit Memo | 10/07/2013 | 10727 | | | 10/07/2013 | 800 | -23.50 |
| Credit Memo | 10/21/2014 | 12427 | | Net 30 | 11/20/2014 | 391 | -35.01 |
| Credit Memo | 05/13/2015 | 13037 | | Net 30 | 06/12/2015 | 187 | -155.44 |
| Invoice | 05/13/2015 | 13038 | | Net 30 | 06/12/2015 | 187 | 194.25 |
| Credit Memo | 05/13/2015 | 13139 | | Net 30 | 06/12/2015 | 187 | -26.00 |
| Invoice | 06/01/2015 | 13115 | 181484 | Net 30 | 07/01/2015 | 168 | 483.75 |
| Total Keith Lawson Plumbing | | | | | | | -72.69 |
| **Keystone Critical Systems Advisors** | | | | | | | |
| **Bill Machan** | | | | | | | |
| **561-242-0842** | | | | | | | |
| Credit Memo | 12/05/2013 | 11061 | | Net 30 | 01/04/2014 | 711 | -2,964.00 |
| Credit Memo | 12/27/2013 | 11120 | | Net 30 | 01/26/2014 | 689 | -3,101.25 |
| Total Keystone Critical Systems Advisors | | | | | | | -6,065.25 |

## Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Kings Aire, Inc.** | | | | | | | |
| **Fred Quintana** | | | | | | | |
| **915-592-2997** | | | | | | | |
| Credit Memo | 06/27/2013 | 10131 | | | 06/27/2013 | 902 | -291.79 |
| Credit Memo | 07/31/2013 | 10360 | | | 07/31/2013 | 868 | -589.50 |
| Credit Memo | 08/23/2013 | 10493 | | | 08/23/2013 | 845 | -301.78 |
| Credit Memo | 09/05/2013 | 10573 | | | 09/05/2013 | 832 | -65.23 |
| Credit Memo | 10/17/2013 | 10819 | | | 10/17/2013 | 790 | -130.59 |
| Credit Memo | 12/30/2013 | 11174 | | COD | 12/30/2013 | 716 | -128.21 |
| Credit Memo | 06/26/2014 | 12031 | | COD | 06/26/2014 | 538 | -99.59 |
| Total Kings Aire, Inc. | | | | | | | -1,606.69 |
| **Krauss Co of Florida** | | | | | | | |
| **727-536-4800** | | | | | | | |
| Credit Memo | 12/23/2014 | 12561 | | Net 30 | 01/22/2015 | 328 | -97.50 |
| Invoice | 02/04/2015 | 12782 | | Net 30 | 03/06/2015 | 285 | 3.29 |
| Total Krauss Co of Florida | | | | | | | -94.21 |
| **Kron & West** | | | | | | | |
| **Chris** | | | | | | | |
| **727-345-0317** | | | | | | | |
| Credit Memo | 03/15/2013 | 9502 | | | 03/15/2013 | 1006 | -239.47 |
| Credit Memo | 07/09/2013 | 10220 | | | 07/09/2013 | 890 | -509.40 |
| Credit Memo | 10/28/2013 | 10895 | | COD | 10/28/2013 | 779 | -434.25 |
| Credit Memo | 02/07/2014 | 11360 | | COD | 02/07/2014 | 677 | -185.00 |
| Credit Memo | 04/22/2014 | 11702 | | COD | 04/22/2014 | 603 | -193.25 |
| Total Kron & West | | | | | | | -1,561.37 |
| **KVN Heating & Air, Inc.** | | | | | | | |
| **Kevin Parker** | | | | | | | |
| **941-926-7200** | | | | | | | |
| **Noel Speranza - President** | | | | | | | |
| Payment | 11/17/2009 | 1092 | | | | | -0.30 |
| Total KVN Heating & Air, Inc. | | | | | | | -0.30 |
| **L & F Scrap Metal, Inc** | | | | | | | |
| **Gray Johnson** | | | | | | | |
| **239-254-0108** | | | | | | | |
| Credit Memo | 11/12/2013 | 11025 | | Net 30 | 12/12/2013 | 734 | -792.75 |
| Credit Memo | 12/23/2013 | 11150 | | Net 30 | 01/22/2014 | 693 | -1,532.00 |
| Credit Memo | 01/13/2014 | 11231 | | Net 30 | 02/12/2014 | 672 | -1,531.00 |
| Total L & F Scrap Metal, Inc | | | | | | | -3,855.75 |

**Trigon Refrigerant Group, LLC**
# Collections Report
### As of December 16, 2015

10:34 AM

12/28/15

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **L & F Scrap Metals** | | | | | | | |
| **Gray Johnson** | | | | | | | |
| **239-254-0108** | | | | | | | |
| Check | 02/10/2009 | 1448 | | | | | 506.00 |
| Check | 03/05/2009 | 1491 | | | | | 1,397.50 |
| Credit Memo | 12/04/2008 | 227 | 111708kw | | 12/04/2008 | 2568 | -257.00 |
| Credit Memo | 12/15/2008 | 244 | 120108kw | | 12/15/2008 | 2557 | -122.00 |
| Credit Memo | 12/18/2008 | 246 | 121508kw | | 12/18/2008 | 2554 | -287.00 |
| Credit Memo | 12/30/2008 | 273 | 122308kw | | 12/30/2008 | 2542 | -153.00 |
| Credit Memo | 01/20/2009 | 314 | Gray Johnson | | 01/20/2009 | 2521 | -433.50 |
| Credit Memo | 01/27/2009 | 325 | 011909 | | 01/27/2009 | 2514 | -47.00 |
| Credit Memo | 02/03/2009 | 379 | 020309kw | | 02/16/2009 | 2494 | -604.00 |
| Total L & F Scrap Metals | | | | | | | 0.00 |
| **Lake Carlton Arms** | | | | | | | |
| **Joe Alford** | | | | | | | |
| **813-477-2428** | | | | | | | |
| Credit Memo | 09/08/2011 | 6303 | | | 09/08/2011 | 1560 | -8.11 |
| Credit Memo | 09/26/2011 | 6428 | | | 09/26/2011 | 1542 | -8.75 |
| Total Lake Carlton Arms | | | | | | | -16.86 |
| **Lennox Service** | | | | | | | |
| **813-376-8399** | | | | | | | |
| Credit Memo | 05/08/2013 | 9831 | | | 05/08/2013 | 952 | -248.50 |
| Credit Memo | 07/25/2013 | 10311 | | | 07/25/2013 | 874 | -80.40 |
| Credit Memo | 03/04/2014 | 11456 | | Net 30 | 04/03/2014 | 622 | -170.50 |
| Total Lennox Service | | | | | | | -499.40 |
| **Lincoln Shores** | | | | | | | |
| **Jeff** | | | | | | | |
| **727-577-5553** | | | | | | | |
| Credit Memo | 04/05/2013 | 9631 | | | 04/05/2013 | 985 | -59.56 |
| Credit Memo | 06/04/2014 | 11916 | | Net 30 | 07/04/2014 | 530 | -20.50 |
| Total Lincoln Shores | | | | | | | -80.06 |
| **LKQ Corp.** | | | | | | | |
| **LKQ Corp - Alabama** | | | | | | | |
| **LKQ Corp - Ardmore, AL** | | | | | | | |
| **256-423-7560** | | | | | | | |
| Invoice | 08/07/2014 | 12154 | | Net 30 | 09/06/2014 | 466 | 141.28 |
| Total LKQ Corp - Ardmore, AL | | | | | | | 141.28 |
| **LKQ Corp - Hunstville, AL** | | | | | | | |
| **256-859-1377** | | | | | | | |
| Invoice | 03/26/2014 | 11559 | | Net 30 | 04/25/2014 | 600 | 167.31 |
| Invoice | 03/24/2015 | 12911 | | Net 30 | 04/23/2015 | 237 | 27.00 |
| Total LKQ Corp - Hunstville, AL | | | | | | | 194.31 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **LKQ Corp - Trafford, AL** | | | | | | | |
| **Kaye Simoneaux** | | | | | | | |
| **205-680-6384** | | | | | | | |
| Credit Memo | 03/11/2014 | 11488 | | Net 30 | 04/10/2014 | 615 | -56.52 |
| Credit Memo | 04/25/2014 | 11699 | | Net 30 | 05/25/2014 | 570 | -1.83 |
| Credit Memo | 06/09/2014 | 11953 | | Net 30 | 07/09/2014 | 525 | -54.00 |
| Credit Memo | 08/08/2014 | 12168 | | Net 30 | 09/07/2014 | 465 | -79.75 |
| Credit Memo | 10/21/2014 | 12409 | | Net 30 | 11/20/2014 | 391 | -139.25 |
| Credit Memo | 01/07/2015 | 12607 | | Net 30 | 02/06/2015 | 313 | -34.75 |
| Total LKQ Corp - Trafford, AL | | | | | | | -366.10 |
| | | | | | | | |
| Total LKQ Corp - Alabama | | | | | | | -30.51 |
| | | | | | | | |
| **LKQ Corp - Arkansas** | | | | | | | |
| **LKQ Corp - Conway, AR** | | | | | | | |
| Credit Memo | 06/09/2014 | 11955 | | Net 30 | 07/09/2014 | 525 | -183.75 |
| Total LKQ Corp - Conway, AR | | | | | | | -183.75 |
| | | | | | | | |
| Total LKQ Corp - Arkansas | | | | | | | -183.75 |
| | | | | | | | |
| **LKQ Corp - Califorina** | | | | | | | |
| **LKQ Corp - Bakersfield , CA** | | | | | | | |
| Credit Memo | 06/21/2012 | 7900 | | | 06/21/2012 | 1273 | -208.55 |
| Total LKQ Corp - Bakersfield , CA | | | | | | | -208.55 |
| | | | | | | | |
| Total LKQ Corp - Califorina | | | | | | | -208.55 |
| | | | | | | | |
| **LKQ Corp - Florida** | | | | | | | |
| **LKQ Corp- Daytona** | | | | | | | |
| **386-255-8485** | | | | | | | |
| Credit Memo | 05/12/2014 | 11801 | | Net 30 | 06/11/2014 | 553 | -78.06 |
| Total LKQ Corp- Daytona | | | | | | | -78.06 |
| | | | | | | | |
| **LKQ Corp- Medley** | | | | | | | |
| **305-925-5925** | | | | | | | |
| Credit Memo | 04/16/2013 | 9693 | | | 04/16/2013 | 974 | -145.65 |
| Total LKQ Corp- Medley | | | | | | | -145.65 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **LKQ Corp - Crystal River, FL** | | | | | | | |
| **Jerry Runnels** | | | | | | | |
| **352-746-8850** | | | | | | | |
| Check | 02/13/2012 | 4453 | | | | | 506.00 |
| Check | 03/21/2012 | 4546 | | | | | 108.45 |
| Check | 03/21/2012 | 4547 | | | | | 570.81 |
| Check | 09/05/2012 | 4918 | | | | | 47.51 |
| Check | 09/05/2012 | 4919 | | | | | 1,641.00 |
| Credit Memo | 08/18/2011 | 6164 | | Net 30 | 09/17/2011 | 1551 | -108.45 |
| Credit Memo | 08/18/2011 | 6167 | | Net 30 | 09/17/2011 | 1551 | -570.81 |
| Credit Memo | 12/08/2011 | 6847 | | Net 30 | 01/07/2012 | 1439 | -506.00 |
| Credit Memo | 03/21/2012 | 7309 | | Net 30 | 04/20/2012 | 1335 | -1,351.01 |
| Credit Memo | 03/21/2012 | 7310 | | Net 30 | 04/20/2012 | 1335 | -337.50 |
| Credit Memo | 05/09/2012 | 7629 | | Net 30 | 06/08/2012 | 1286 | -1,109.80 |
| Credit Memo | 07/09/2012 | 8026 | | Net 30 | 08/08/2012 | 1225 | -673.10 |
| Credit Memo | 10/30/2012 | 8762 | | | 10/30/2012 | 1142 | -722.70 |
| Credit Memo | 01/17/2013 | 9140 | | | 01/17/2013 | 1063 | -691.85 |
| Credit Memo | 02/21/2013 | 9354 | | | 02/21/2013 | 1028 | -1,166.60 |
| Credit Memo | 04/09/2013 | 9645 | | | 04/08/2013 | 982 | -231.60 |
| Credit Memo | 04/26/2013 | 9770 | | | 04/26/2013 | 964 | -86.90 |
| Total LKQ Corp - Crystal River, FL | | | | | | | -4,682.55 |
| | | | | | | | |
| **LKQ Corp - Orlando, FL** | | | | | | | |
| **Dan** | | | | | | | |
| **407-382-2727** | | | | | | | |
| Invoice | 08/20/2014 | 12203 | | Net 30 | 09/19/2014 | 453 | 18.05 |
| Total LKQ Corp - Orlando, FL | | | | | | | 18.05 |
| | | | | | | | |
| **LKQ Corp Lake City** | | | | | | | |
| **888-849-7887** | | | | | | | |
| Credit Memo | 12/13/2012 | 8987 | | | 12/13/2012 | 1098 | -636.65 |
| Credit Memo | 10/17/2013 | 10794 | | | 10/17/2013 | 790 | -394.25 |
| Total LKQ Corp Lake City | | | | | | | -1,030.90 |
| | | | | | | | |
| Total LKQ Corp - Florida | | | | | | | -5,919.11 |
| | | | | | | | |
| **LKQ Corp - Georgia** | | | | | | | |
| **LKQ Corp - Savannah, GA** | | | | | | | |
| **Omar** | | | | | | | |
| **912-966-7477** | | | | | | | |
| Credit Memo | 12/11/2013 | 11096 | | Net 30 | 01/10/2014 | 705 | -104.65 |
| Credit Memo | 03/04/2015 | 12842 | | Net 30 | 04/03/2015 | 257 | -9.50 |
| Credit Memo | 06/02/2015 | 13130 | | Net 30 | 07/02/2015 | 167 | -76.75 |
| Total LKQ Corp - Savannah, GA | | | | | | | -190.90 |
| | | | | | | | |
| Total LKQ Corp - Georgia | | | | | | | -190.90 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **LKQ Corp - Idaho** | | | | | | | |
| **LKQ Corp - Nampa, ID** | | | | | | | |
| Credit Memo | 07/07/2014 | 11611 | | Net 30 | 08/06/2014 | 497 | -82.00 |
| Total LKQ Corp - Nampa, ID | | | | | | | -82.00 |
| **LKQ Corp - Pocatello, ID** | | | | | | | |
| **Ian Hayes** | | | | | | | |
| **1-208-234-3810** | | | | | | | |
| Credit Memo | 10/21/2014 | 12408 | | Net 30 | 11/20/2014 | 391 | -70.00 |
| Total LKQ Corp - Pocatello, ID | | | | | | | -70.00 |
| Total LKQ Corp - Idaho | | | | | | | -152.00 |
| **LKQ Corp - Illinois** | | | | | | | |
| **LKQ- Chicago Heights** | | | | | | | |
| **(708) 898-5182** | | | | | | | |
| Invoice | 01/21/2015 | 12729 | | Net 30 | 02/20/2015 | 299 | 195.73 |
| Total LKQ- Chicago Heights | | | | | | | 195.73 |
| **LKQ Corp- Rockford** | | | | | | | |
| **815-397-2277** | | | | | | | |
| Credit Memo | 10/21/2014 | 12459 | | Net 30 | 11/20/2014 | 391 | -76.00 |
| Credit Memo | 02/03/2015 | 12775 | | Net 30 | 03/05/2015 | 286 | -88.00 |
| Total LKQ Corp- Rockford | | | | | | | -164.00 |
| **LKQ Corp - Blue Island, IL** | | | | | | | |
| Credit Memo | 06/26/2013 | 10143 | | Net 30 | 07/26/2013 | 873 | -586.02 |
| Credit Memo | 06/26/2014 | 12027 | | Net 30 | 07/26/2014 | 508 | -162.00 |
| Total LKQ Corp - Blue Island, IL | | | | | | | -748.02 |
| Total LKQ Corp - Illinois | | | | | | | -716.29 |
| **LKQ Corp - Maryland** | | | | | | | |
| **LKQ Corp - Frederick, MD** | | | | | | | |
| Invoice | 08/07/2014 | 12152 | | Net 30 | 09/06/2014 | 466 | 233.38 |
| Total LKQ Corp - Frederick, MD | | | | | | | 233.38 |
| Total LKQ Corp - Maryland | | | | | | | 233.38 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **LKQ Corp - Massachusetts** | | | | | | | |
| **LKQ Corp - Leominster, MA** | | | | | | | |
| **John Marceau** | | | | | | | |
| Credit Memo | 03/22/2013 | 9560 | | | 03/22/2013 | 999 | -128.55 |
| Credit Memo | 07/15/2013 | 10241 | | | 07/15/2013 | 884 | -627.75 |
| Credit Memo | 11/26/2013 | 11024 | | Net 30 | 12/26/2013 | 720 | -215.75 |
| Credit Memo | 06/05/2014 | 11927 | | Net 30 | 07/05/2014 | 529 | -177.72 |
| Total LKQ Corp - Leominster, MA | | | | | | | -1,149.77 |
| Total LKQ Corp - Massachusetts | | | | | | | -1,149.77 |
| **LKQ Corp - Nevada** | | | | | | | |
| **LKQ Corp- Las Vegas** | | | | | | | |
| **702-789-4045** | | | | | | | |
| Credit Memo | 01/24/2013 | 9201 | | | 01/24/2013 | 1056 | -123.62 |
| Credit Memo | 07/23/2013 | 10294 | | | 07/23/2013 | 876 | -443.25 |
| Total LKQ Corp- Las Vegas | | | | | | | -566.87 |
| Total LKQ Corp - Nevada | | | | | | | -566.87 |
| **LKQ Corp - New Mexico** | | | | | | | |
| **LKQ Corp - Albuquerque, NM** | | | | | | | |
| Credit Memo | 01/04/2013 | 9068 | | | 01/04/2013 | 1076 | -859.72 |
| Credit Memo | 05/15/2015 | 13073 | | Net 30 | 06/14/2015 | 185 | -100.25 |
| Total LKQ Corp - Albuquerque, NM | | | | | | | -959.97 |
| Total LKQ Corp - New Mexico | | | | | | | -959.97 |
| **LKQ Corp - North Carolina** | | | | | | | |
| **LKQ Corp- Salsbury, NC** | | | | | | | |
| **919-239-7789** | | | | | | | |
| Credit Memo | 04/16/2015 | 12968 | | Net 30 | 05/16/2015 | 214 | -77.00 |
| Total LKQ Corp- Salsbury, NC | | | | | | | -77.00 |
| Total LKQ Corp - North Carolina | | | | | | | -77.00 |
| **LKQ Corp - Oklahoma** | | | | | | | |
| **LKQ Corp- Oklahoma City** | | | | | | | |
| **405-917-9201** | | | | | | | |
| Credit Memo | 04/29/2015 | 12994 | | Net 30 | 05/29/2015 | 201 | -57.25 |
| Total LKQ Corp- Oklahoma City | | | | | | | -57.25 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **LKQ Corp- Tulsa** | | | | | | | |
| **918-794-7846** | | | | | | | |
| Credit Memo | 04/13/2015 | 12954 | | Net 30 | 05/13/2015 | 217 | -72.25 |
| Total LKQ Corp- Tulsa | | | | | | | -72.25 |
| | | | | | | | |
| Total LKQ Corp - Oklahoma | | | | | | | -129.50 |
| | | | | | | | |
| **LKQ Corp - Oregon** | | | | | | | |
| **LKQ Corp - Redmond, OR** | | | | | | | |
| Credit Memo | 04/25/2012 | 7547 | | | 04/25/2012 | 1330 | -1,437.75 |
| Credit Memo | 04/16/2015 | 12967 | | Net 30 | 05/16/2015 | 214 | -143.50 |
| Total LKQ Corp - Redmond, OR | | | | | | | -1,581.25 |
| | | | | | | | |
| Total LKQ Corp - Oregon | | | | | | | -1,581.25 |
| | | | | | | | |
| **LKQ Corp - Pennsylvania** | | | | | | | |
| **LKQ Corp - Parryville, PA** | | | | | | | |
| **610-577-2914** | | | | | | | |
| Credit Memo | 08/27/2013 | 10508 | | | 08/27/2013 | 841 | -93.12 |
| Credit Memo | 01/19/2015 | 12716 | | Net 30 | 02/18/2015 | 301 | -87.75 |
| Total LKQ Corp - Parryville, PA | | | | | | | -180.87 |
| | | | | | | | |
| Total LKQ Corp - Pennsylvania | | | | | | | -180.87 |
| | | | | | | | |
| **LKQ Corp - Rhode Island** | | | | | | | |
| **LKQ Corp - Cumberland, RI** | | | | | | | |
| Credit Memo | 06/04/2013 | 9993 | | | 06/04/2013 | 925 | -6.70 |
| Credit Memo | 02/26/2015 | 12828 | | Net 30 | 03/28/2015 | 263 | -199.50 |
| Total LKQ Corp - Cumberland, RI | | | | | | | -206.20 |
| | | | | | | | |
| Total LKQ Corp - Rhode Island | | | | | | | -206.20 |
| | | | | | | | |
| **LKQ Corp - South Carolina** | | | | | | | |
| **LKQ Corp - Duncan, SC** | | | | | | | |
| **800-922-7213** | | | | | | | |
| Credit Memo | 09/09/2013 | 10566 | | | 09/09/2013 | 828 | -12.70 |
| Credit Memo | 03/11/2014 | 11492 | | Net 30 | 04/10/2014 | 615 | -18.15 |
| Credit Memo | 09/05/2014 | 12272 | | Net 30 | 10/05/2014 | 437 | -91.00 |
| Credit Memo | 01/20/2015 | 12713 | | Net 30 | 02/19/2015 | 300 | -29.07 |
| Credit Memo | 04/16/2015 | 12959 | | Net 30 | 05/16/2015 | 214 | -24.50 |
| Credit Memo | 06/09/2015 | 13177 | | Net 30 | 07/09/2015 | 160 | -45.75 |
| Total LKQ Corp - Duncan, SC | | | | | | | -221.17 |
| | | | | | | | |
| Total LKQ Corp - South Carolina | | | | | | | -221.17 |

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **LKQ Corp - Tennessee** | | | | | | | |
| **LKQ Corp -Manchester, TN** | | | | | | | |
| Credit Memo | 03/17/2014 | 11507 | | Net 30 | 04/16/2014 | 609 | -96.50 |
| Total LKQ Corp -Manchester, TN | | | | | | | -96.50 |
| | | | | | | | |
| Total LKQ Corp - Tennessee | | | | | | | -96.50 |
| | | | | | | | |
| **LKQ Corp - Texas** | | | | | | | |
| **LKQ Corp- Austin** | | | | | | | |
| **281-203-7651** | | | | | | | |
| Credit Memo | 02/12/2013 | 9314 | | | 02/12/2013 | 1037 | -345.90 |
| Total LKQ Corp- Austin | | | | | | | -345.90 |
| | | | | | | | |
| **LKQ Corp- Burleson** | | | | | | | |
| **817--759-3013** | | | | | | | |
| Credit Memo | 04/03/2015 | 12937 | | Net 30 | 05/03/2015 | 227 | -194.75 |
| Total LKQ Corp- Burleson | | | | | | | -194.75 |
| | | | | | | | |
| **LKQ Corp- Heavy Trucks Houston** | | | | | | | |
| **281-982-2225** | | | | | | | |
| Credit Memo | 01/21/2015 | 12723 | | Net 30 | 02/20/2015 | 299 | -98.50 |
| Total LKQ Corp- Heavy Trucks Houston | | | | | | | -98.50 |
| | | | | | | | |
| **LKQ Corp- Houston** | | | | | | | |
| **281-209-4563** | | | | | | | |
| Credit Memo | 05/22/2015 | 13093 | | Net 30 | 06/21/2015 | 178 | -56.50 |
| Invoice | 05/22/2015 | 13094 | | Net 30 | 06/21/2015 | 178 | 155.00 |
| Total LKQ Corp- Houston | | | | | | | 98.50 |
| | | | | | | | |
| **LKQ Corp - Kennedale, TX** | | | | | | | |
| **Jasiel Vasquez** | | | | | | | |
| **800-444-0211** | | | | | | | |
| Credit Memo | 10/31/2012 | 8775 | | | 10/31/2012 | 1141 | -433.96 |
| Credit Memo | 10/18/2013 | 10828 | | Net 30 | 11/17/2013 | 759 | -80.00 |
| Credit Memo | 01/21/2015 | 12724 | | Net 30 | 02/20/2015 | 299 | -96.75 |
| Total LKQ Corp - Kennedale, TX | | | | | | | -610.71 |
| | | | | | | | |
| **LKQ Corp - Sequin, TX** | | | | | | | |
| **Jasiel Vasquez** | | | | | | | |
| **800-444-0211** | | | | | | | |
| Credit Memo | 05/31/2012 | 7770 | | | 05/31/2012 | 1294 | -638.40 |
| Total LKQ Corp - Sequin, TX | | | | | | | -638.40 |

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **LKQ Corp Houston- 2** | | | | | | | |
| **281-448-8898** | | | | | | | |
| Credit Memo | 04/29/2015 | 12987 | | Net 30 | 05/29/2015 | 201 | -48.25 |
| Total LKQ Corp Houston- 2 | | | | | | | -48.25 |
| Total LKQ Corp - Texas | | | | | | | -1,838.01 |
| **LKQ Corp - Wisconsin** | | | | | | | |
| **LKQ Corp - Hustisford, WI** | | | | | | | |
| Credit Memo | 05/30/2013 | 9950 | | Net 30 | 06/29/2013 | 900 | -216.26 |
| Total LKQ Corp - Hustisford, WI | | | | | | | -216.26 |
| Total LKQ Corp - Wisconsin | | | | | | | -216.26 |
| Total LKQ Corp. | | | | | | | -14,391.10 |
| **Malone Heating & Air** | | | | | | | |
| **Jim Malone** | | | | | | | |
| **423-624-6647** | | | | | | | |
| Credit Memo | 09/30/2013 | 10697 | | | 09/30/2013 | 807 | -1,357.31 |
| Credit Memo | 04/16/2015 | 12969 | | Net 30 | 05/16/2015 | 214 | -4,923.14 |
| Total Malone Heating & Air | | | | | | | -6,280.45 |
| **Marlin James A/C & Heating, Inc.** | | | | | | | |
| **James Griffin** | | | | | | | |
| **813-689-0817** | | | | | | | |
| **Marlin Scott Clark, Dr.,  President** | | | | | | | |
| Invoice | 12/19/2014 | 12553 | | Net 30 | 01/18/2015 | 332 | 18.00 |
| Invoice | 01/07/2015 | 12631 | | Net 30 | 02/06/2015 | 313 | 124.65 |
| Credit Memo | 05/13/2015 | 13045 | | Net 30 | 06/12/2015 | 187 | -5.00 |
| Credit Memo | 06/02/2015 | 13129 | | Net 30 | 07/02/2015 | 167 | -60.00 |
| Total Marlin James A/C & Heating, Inc. | | | | | | | 77.65 |
| **Martin Mechanical** | | | | | | | |
| **Donnie** | | | | | | | |
| **706-543-8251** | | | | | | | |
| Credit Memo | 07/25/2013 | 10300 | | | 07/25/2013 | 874 | -10.46 |
| Credit Memo | 02/21/2014 | 11422 | | Net 30 | 03/23/2014 | 633 | -696.00 |
| Credit Memo | 03/11/2014 | 11490 | | Net 30 | 04/10/2014 | 615 | -143.75 |
| Total Martin Mechanical | | | | | | | -850.21 |
| **McCaskill Heating & Air Conditioning** | | | | | | | |
| **Cliff McCaskill** | | | | | | | |
| **727-785-8152** | | | | | | | |
| Credit Memo | 02/06/2015 | 12800 | | Net 20 | 02/06/2015 | 313 | -49.50 |
| Total McCaskill Heating & Air Conditioning | | | | | | | -49.50 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **McGowan's Heating & A/C** | | | | | | | |
| Jerry | | | | | | | |
| 904-260-8267 | | | | | | | |
| Credit Memo | 03/06/2009 | 443 | 19022009DA | | 03/06/2009 | 2476 | -8.40 |
| Total McGowan's Heating & A/C | | | | | | | -8.40 |
| **McMullen A/C & Refrigeration** | | | | | | | |
| Gary Wilson | | | | | | | |
| 727-527-0000 | | | | | | | |
| Credit Memo | 02/06/2015 | 12799 | | Net 30 | 03/08/2015 | 283 | -3.75 |
| Credit Memo | 05/13/2015 | 13051 | | Net 30 | 06/12/2015 | 187 | -43.50 |
| Total McMullen A/C & Refrigeration | | | | | | | -47.25 |
| **McWilliams & Son** | | | | | | | |
| Gill McWilliams | | | | | | | |
| 727-862-7002 | | | | | | | |
| 727-243-4182 cell | | | | | | | |
| Credit Memo | 10/14/2013 | 10774 | | | 10/14/2013 | 793 | -3.20 |
| Total McWilliams & Son | | | | | | | -3.20 |
| **Mechanical Comfort Systems** | | | | | | | |
| 7274339353 | | | | | | | |
| Credit Memo | 08/27/2013 | 10511 | | | 08/27/2013 | 841 | -18.95 |
| Total Mechanical Comfort Systems | | | | | | | -18.95 |
| **Mechanical Concepts LLC** | | | | | | | |
| Bill Rodgers | | | | | | | |
| 318-550-0525 | | | | | | | |
| Credit Memo | 03/06/2014 | 11468 | | Net 30 | 04/05/2014 | 620 | -1,480.00 |
| Total Mechanical Concepts LLC | | | | | | | -1,480.00 |
| **Mechanical Contractors, Inc.** | | | | | | | |
| Donald O Kay, Jr. | | | | | | | |
| 704-372-2460 | | | | | | | |
| Credit Memo | 12/10/2010 | 4136 | 120210kw | | 12/10/2010 | 1832 | -644.06 |
| Total Mechanical Contractors, Inc. | | | | | | | -644.06 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Mechanical Services of Central Florida** | | | | | | | |
| **Todd McIntosh** | | | | | | | |
| **727-535-4360** | | | | | | | |
| Credit Memo | 12/13/2011 | 6862 | | | 12/13/2011 | 1464 | -154.37 |
| Credit Memo | 02/13/2012 | 7105 | | | 02/13/2012 | 1402 | -167.51 |
| Credit Memo | 07/31/2012 | 8188 | | | 07/31/2012 | 1233 | -124.05 |
| Credit Memo | 09/21/2012 | 8529 | | | 09/21/2012 | 1181 | -658.00 |
| Credit Memo | 11/08/2012 | 8813 | | | 11/08/2012 | 1133 | -294.00 |
| Credit Memo | 12/26/2012 | 9042 | | | 12/26/2012 | 1085 | -972.35 |
| Credit Memo | 05/17/2013 | 9892 | | | 05/17/2013 | 943 | -296.16 |
| Total Mechanical Services of Central Florida | | | | | | | -2,666.44 |
| **Medic Air Systems, Inc.** | | | | | | | |
| **Kevin** | | | | | | | |
| **386-760-2356** | | | | | | | |
| Credit Memo | 04/10/2014 | 11627 | | | 04/10/2014 | 615 | -246.00 |
| Total Medic Air Systems, Inc. | | | | | | | -246.00 |
| **Mid American Water & Plumbing** | | | | | | | |
| **785-537-1072** | | | | | | | |
| Credit Memo | 08/25/2011 | 6227 | | | 08/25/2011 | 1574 | -161.06 |
| Credit Memo | 03/13/2015 | 12872 | | Net 30 | 04/12/2015 | 248 | -646.00 |
| Total Mid American Water & Plumbing | | | | | | | -807.06 |
| **Midpoint Cooling Inc** | | | | | | | |
| **Gene** | | | | | | | |
| **239-561-6689** | | | | | | | |
| Credit Memo | 11/01/2012 | 8785 | | | 11/01/2012 | 1140 | -94.91 |
| Total Midpoint Cooling Inc | | | | | | | -94.91 |
| **Midway Services** | | | | | | | |
| **Paul Wagner** | | | | | | | |
| **727-573-9500** | | | | | | | |
| Credit Memo | 09/16/2010 | 3554 | | | 09/16/2010 | 1917 | -34.40 |
| Credit Memo | 01/06/2011 | 4209 | | | 01/06/2011 | 1805 | -3.35 |
| Credit Memo | 07/15/2011 | 5376 | | | 07/15/2011 | 1615 | -72.65 |
| Credit Memo | 09/13/2011 | 6338 | | | 09/13/2011 | 1555 | -73.20 |
| Credit Memo | 11/28/2012 | 8899 | | | 11/28/2012 | 1113 | -13.75 |
| Credit Memo | 12/06/2012 | 8932 | | | 12/06/2012 | 1105 | -318.00 |
| Credit Memo | 04/30/2013 | 9802 | | | 04/30/2013 | 960 | -65.05 |
| Credit Memo | 06/04/2013 | 9998 | | | 06/04/2013 | 925 | -53.86 |
| Credit Memo | 10/21/2013 | 10847 | | COD | 10/21/2013 | 786 | -17.00 |
| Credit Memo | 12/11/2013 | 11081 | | COD | 12/11/2013 | 735 | -14.20 |
| Credit Memo | 05/07/2015 | 13022 | | COD | 05/07/2015 | 223 | -11.75 |
| Total Midway Services | | | | | | | -677.21 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Mike's Heating & Cooling** | | | | | | | |
| **Gary or Toni** | | | | | | | |
| **828-665-4343** | | | | | | | |
| Credit Memo | 01/27/2011 | 4308 | | | 01/27/2011 | 1784 | -250.00 |
| Credit Memo | 12/17/2012 | 8997 | | | 12/17/2012 | 1094 | -693.00 |
| Credit Memo | 09/26/2013 | 10672 | | | 09/26/2013 | 811 | -515.00 |
| Credit Memo | 04/17/2014 | 11649 | | | 04/17/2014 | 608 | -202.84 |
| Total Mike's Heating & Cooling | | | | | | | -1,660.84 |
| **Millian-Aire Enterprises** | | | | | | | |
| **Vince Salamone** | | | | | | | |
| **727-862-2100** | | | | | | | |
| Credit Memo | 04/13/2015 | 12952 | | Net 30 | 05/13/2015 | 217 | -2,516.89 |
| Total Millian-Aire Enterprises | | | | | | | -2,516.89 |
| **Mira Lagos** | | | | | | | |
| **Tia Davis** | | | | | | | |
| **941-748-6680** | | | | | | | |
| Credit Memo | 07/31/2013 | 10375 | | | 08/05/2013 | 863 | -127.20 |
| Total Mira Lagos | | | | | | | -127.20 |
| **Modern Air** | | | | | | | |
| **Joe** | | | | | | | |
| **800-282-4173** | | | | | | | |
| Credit Memo | 10/18/2011 | 6595 | | | 10/18/2011 | 1520 | -654.25 |
| Total Modern Air | | | | | | | -654.25 |
| **ModSpace** | | | | | | | |
| **863-648-1464** | | | | | | | |
| Credit Memo | 04/05/2013 | 9635 | | | 04/05/2013 | 985 | -91.00 |
| Total ModSpace | | | | | | | -91.00 |
| **Mosley Air Conditioning** | | | | | | | |
| **Clint Mosley** | | | | | | | |
| **941-504-2331** | | | | | | | |
| Credit Memo | 05/09/2012 | 7637 | | | 05/09/2012 | 1316 | -26.10 |
| Total Mosley Air Conditioning | | | | | | | -26.10 |
| **Mountain Air & Heat** | | | | | | | |
| **706-754-0075** | | | | | | | |
| Credit Memo | 04/13/2015 | 12953 | | Net 30 | 05/13/2015 | 217 | -367.50 |
| Total Mountain Air & Heat | | | | | | | -367.50 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **MTB Heating & Air** | | | | | | | |
|   **Joe Trexler** | | | | | | | |
|   **704-321-9250** | | | | | | | |
|   Credit Memo | 09/12/2014 | 12296 | | Net 30 | 10/12/2014 | 430 | -55.97 |
| Total MTB Heating & Air | | | | | | | -55.97 |
| **Murphy's Home Services** | | | | | | | |
|   **Ethan** | | | | | | | |
|   **850-215-7990** | | | | | | | |
|   Credit Memo | 05/22/2015 | 13098 | | COD | 05/22/2015 | 208 | -51.50 |
| Total Murphy's Home Services | | | | | | | -51.50 |
| **Newman's Heating & Air Conditioning** | | | | | | | |
|   **Ed Newman** | | | | | | | |
|   **352-375-8555** | | | | | | | |
|   Payment | 10/21/2010 | 24277 | | | | | -0.18 |
|   Credit Memo | 05/13/2011 | 4952 | | | 05/13/2011 | 1678 | -316.26 |
|   Credit Memo | 05/19/2015 | 13085 | | Net 30 | 06/18/2015 | 181 | -30.54 |
| Total Newman's Heating & Air Conditioning | | | | | | | -346.98 |
| **Nicholson Company** | | | | | | | |
|   **Leroy Nicholson** | | | | | | | |
|   **828-697-2638** | | | | | | | |
|   **Carroll Nix** | | | | | | | |
|   Credit Memo | 03/01/2011 | 4475 | | | 03/01/2011 | 1751 | -102.35 |
|   Credit Memo | 10/03/2011 | 6482 | | | 10/03/2011 | 1535 | -33.90 |
| Total Nicholson Company | | | | | | | -136.25 |
| **North Florida Scrap Metals** | | | | | | | |
|   **Hank Osborne** | | | | | | | |
|   **904-354-9777** | | | | | | | |
|   Credit Memo | 10/11/2011 | 6544 | 100144kw | | 10/11/2011 | 1527 | -2,164.00 |
| Total North Florida Scrap Metals | | | | | | | -2,164.00 |
| **Northeast Georgia Heat & Air** | | | | | | | |
|   **Bryan** | | | | | | | |
|   **706-782-7825** | | | | | | | |
|   Credit Memo | 10/11/2010 | 3746 | | | 10/11/2010 | 1892 | -100.50 |
|   Credit Memo | 11/10/2010 | 3968 | | | 11/10/2010 | 1862 | -96.00 |
|   Credit Memo | 02/11/2011 | 4374 | | | 02/11/2011 | 1769 | -181.00 |
|   Credit Memo | 07/07/2011 | 5337 | | | 07/07/2011 | 1623 | -91.91 |
|   Credit Memo | 09/30/2013 | 10679 | | | 09/30/2013 | 807 | -334.74 |
|   Credit Memo | 04/10/2014 | 11622 | | Net 30 | 05/10/2014 | 585 | -164.56 |
|   Credit Memo | 02/09/2015 | 12805 | | Net 30 | 03/11/2015 | 280 | -148.50 |
| Total Northeast Georgia Heat & Air | | | | | | | -1,117.21 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Northern Air, Inc.** | | | | | | | |
| **Garland** | | | | | | | |
| **727-541-4374** | | | | | | | |
| Invoice | 10/21/2014 | 12442 | | Net 10 | 10/21/2014 | 421 | 60.00 |
| Total Northern Air, Inc. | | | | | | | 60.00 |
| **Northwind Cooling, Inc.** | | | | | | | |
| **Robert Sager** | | | | | | | |
| **239-344-7464** | | | | | | | |
| Credit Memo | 06/19/2009 | 846 | 060909RK | | 06/19/2009 | 2371 | -27.60 |
| Total Northwind Cooling, Inc. | | | | | | | -27.60 |
| **Ocala Heating & Air** | | | | | | | |
| **Bill** | | | | | | | |
| **352-629-3731** | | | | | | | |
| Credit Memo | 09/22/2010 | 3712 | 2010OCALA | | 10/08/2010 | 1895 | -125.20 |
| Credit Memo | 04/20/2012 | 7520 | | | 04/20/2012 | 1335 | -226.00 |
| Total Ocala Heating & Air | | | | | | | -351.20 |
| **Ocean Air Conditioning** | | | | | | | |
| **Bill Long** | | | | | | | |
| **941-746-4191** | | | | | | | |
| Credit Memo | 02/06/2009 | 360 | 21012009Da | | 02/06/2009 | 2504 | -1.89 |
| Credit Memo | 05/22/2009 | 731 | 5212009DA | | 05/22/2009 | 2399 | -22.00 |
| Credit Memo | 10/20/2009 | 1438 | | | 10/20/2009 | 2248 | -12.25 |
| Credit Memo | 05/10/2010 | 2422 | | | 05/10/2010 | 2046 | -45.15 |
| Credit Memo | 06/23/2010 | 2835 | | | 06/23/2010 | 2002 | -24.15 |
| Credit Memo | 09/16/2010 | 3555 | | | 09/16/2010 | 1917 | -33.60 |
| Credit Memo | 04/19/2011 | 4793 | | | 04/19/2011 | 1702 | -6.45 |
| Total Ocean Air Conditioning | | | | | | | -145.49 |
| **On the Spot** | | | | | | | |
| **305-696-4001** | | | | | | | |
| Credit Memo | 11/23/2010 | 4122 | 100110kw | | 11/23/2010 | 1849 | -2,396.00 |
| Total On the Spot | | | | | | | -2,396.00 |
| **Outer Banks Heating & Cooling** | | | | | | | |
| **Brian Hedrick** | | | | | | | |
| **800-722-3094** | | | | | | | |
| Credit Memo | 03/13/2013 | 9473 | | | 03/13/2013 | 1008 | -222.50 |
| Credit Memo | 06/07/2013 | 10015 | | | 06/07/2013 | 922 | -103.74 |
| Credit Memo | 08/12/2013 | 10414 | | | 08/12/2013 | 856 | -240.65 |
| Credit Memo | 11/14/2013 | 10965 | | Net 30 | 12/14/2013 | 732 | -104.08 |
| Credit Memo | 04/24/2014 | 11670 | | Net 30 | 05/24/2014 | 571 | -110.34 |
| Total Outer Banks Heating & Cooling | | | | | | | -781.31 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Palm Breeze Air Conditioning** | | | | | | | |
| **Kevin Cook** | | | | | | | |
| **941-721-0225** | | | | | | | |
| Credit Memo | 07/01/2011 | 5326 | 070111kw | | 07/01/2011 | 1629 | -34.50 |
| Total Palm Breeze Air Conditioning | | | | | | | -34.50 |
| **Palm Harbour Heating & Air Conditioning** | | | | | | | |
| **Peter Tremblay** | | | | | | | |
| **727-786-3276** | | | | | | | |
| Credit Memo | 09/22/2011 | 6381 | | | 09/22/2011 | 1546 | -10.80 |
| Credit Memo | 09/22/2011 | 6382 | | | 09/22/2011 | 1546 | -43.20 |
| Credit Memo | 03/15/2012 | 7260 | | | 03/15/2012 | 1371 | -7.75 |
| Total Palm Harbour Heating & Air Conditioning | | | | | | | -61.75 |
| **Paradise Cooling & Heating** | | | | | | | |
| **Casey Rupert** | | | | | | | |
| **941-479-4324** | | | | | | | |
| Credit Memo | 10/22/2012 | 8717 | | | 10/22/2012 | 1150 | -42.75 |
| Total Paradise Cooling & Heating | | | | | | | -42.75 |
| **Park Avenue Apartments** | | | | | | | |
| **Micki** | | | | | | | |
| **813-988-5687** | | | | | | | |
| Credit Memo | 09/13/2012 | 8460 | | | 09/13/2012 | 1189 | -3.50 |
| Total Park Avenue Apartments | | | | | | | -3.50 |
| **Payne Air Conditioning & Heating, Inc.** | | | | | | | |
| **Frank Lansford** | | | | | | | |
| **863-686-6163** | | | | | | | |
| **John Scott, VP** | | | | | | | |
| Credit Memo | 03/24/2015 | 12908 | | Net 30 | 04/23/2015 | 237 | -7.94 |
| Total Payne Air Conditioning & Heating, Inc. | | | | | | | -7.94 |
| **Peninsular Mechanical Contractors** | | | | | | | |
| **Rick Preston** | | | | | | | |
| **727-573-4822** | | | | | | | |
| Credit Memo | 01/15/2015 | 13204 | | Net 30 | 02/14/2015 | 305 | -2.25 |
| Total Peninsular Mechanical Contractors | | | | | | | -2.25 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Pinellas County Schools** | | | | | | | |
| **Bill Chapman** | | | | | | | |
| **727-547-7238** | | | | | | | |
| Credit Memo | 06/24/2010 | 2845 | | | 06/24/2010 | 2001 | -438.89 |
| Credit Memo | 08/25/2011 | 6204 | | | 08/25/2011 | 1574 | -110.00 |
| Credit Memo | 03/09/2012 | 7227 | | | 03/09/2012 | 1377 | -738.00 |
| Credit Memo | 08/24/2012 | 8347 | | | 08/24/2012 | 1209 | -46.00 |
| Credit Memo | 11/06/2012 | 8796 | | | 11/06/2012 | 1135 | -193.74 |
| Credit Memo | 02/22/2013 | 9367 | | | 02/22/2013 | 1027 | -54.40 |
| Credit Memo | 07/09/2013 | 10204 | | | 07/09/2013 | 890 | -208.73 |
| Credit Memo | 10/21/2014 | 12447 | | Net 30 | 11/20/2014 | 391 | -118.25 |
| Credit Memo | 01/07/2015 | 12611 | | Net 30 | 02/06/2015 | 313 | -150.00 |
| Total Pinellas County Schools | | | | | | | -2,058.01 |
| **Pipeline Mechanical, Inc.** | | | | | | | |
| **Gwen Hall** | | | | | | | |
| **352-385-0195** | | | | | | | |
| Credit Memo | 04/02/2014 | 11585 | | Net 30 | 05/02/2014 | 593 | -216.00 |
| Credit Memo | 05/13/2015 | 13064 | | Net 30 | 06/12/2015 | 187 | -1,653.64 |
| Total Pipeline Mechanical, Inc. | | | | | | | -1,869.64 |
| **Pop's Pick & Play** | | | | | | | |
| **Lisa** | | | | | | | |
| **804-559-7390** | | | | | | | |
| Credit Memo | 09/11/2009 | 1279 | | | 09/11/2009 | 2287 | -2.50 |
| Total Pop's Pick & Play | | | | | | | -2.50 |
| **Premier Service Company, Inc.** | | | | | | | |
| **Steven Stamps** | | | | | | | |
| **205-752-6332** | | | | | | | |
| Check | 04/19/2013 | 5359 | | | | | 0.23 |
| Total Premier Service Company, Inc. | | | | | | | 0.23 |
| **Pride Air Conditioning** | | | | | | | |
| **John Barrett** | | | | | | | |
| **954-977-7433** | | | | | | | |
| Credit Memo | 09/20/2010 | 3661 | 091310kw | | 09/20/2010 | 1913 | -48.50 |
| Total Pride Air Conditioning | | | | | | | -48.50 |
| **Professional Service Company** | | | | | | | |
| **Micahel Jenkins** | | | | | | | |
| **972-230-2500** | | | | | | | |
| Credit Memo | 10/11/2010 | 3745 | | | 09/28/2010 | 1905 | -491.47 |
| Total Professional Service Company | | | | | | | -491.47 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Q & Q Inc.** | | | | | | | |
| **Ray Hannon** | | | | | | | |
| **863-665-6197** | | | | | | | |
| **Traci   (money)** | | | | | | | |
| Credit Memo | 08/20/2013 | 10464 | | | 08/20/2013 | 848 | -41.00 |
| Total Q & Q Inc. | | | | | | | -41.00 |
| **R H Lapp & Sons, Inc.** | | | | | | | |
| **Jonas Malone** | | | | | | | |
| **301-724-6650** | | | | | | | |
| Credit Memo | 04/05/2011 | 4695 | | | 04/05/2011 | 1716 | -98.00 |
| Total R H Lapp & Sons, Inc. | | | | | | | -98.00 |
| **Ranger Air Conditioning** | | | | | | | |
| **Tom Ranger** | | | | | | | |
| **772-546-7777** | | | | | | | |
| Credit Memo | 02/26/2013 | 9385 | | | 02/26/2013 | 1023 | -7.40 |
| Credit Memo | 01/22/2015 | 12739 | | Net 30 | 02/21/2015 | 298 | -43.50 |
| Total Ranger Air Conditioning | | | | | | | -50.90 |
| **Rapp Scrap, LLC** | | | | | | | |
| **Dustin Rap** | | | | | | | |
| **(727) 267-1822** | | | | | | | |
| Credit Memo | 01/31/2014 | 11305 | | Net 30 | 03/02/2014 | 654 | -75.00 |
| Credit Memo | 03/24/2014 | 11534 | | Net 30 | 04/23/2014 | 602 | -382.50 |
| Credit Memo | 04/17/2014 | 11645 | | Net 30 | 05/17/2014 | 578 | -88.00 |
| Credit Memo | 04/30/2014 | 11753 | | Net 30 | 05/30/2014 | 565 | -10.50 |
| Total Rapp Scrap, LLC | | | | | | | -556.00 |
| **Redblue** | | | | | | | |
| **Bill Zimmer** | | | | | | | |
| **704-523-5010** | | | | | | | |
| Credit Memo | 08/30/2013 | 10546 | | | 08/30/2013 | 838 | -15.71 |
| Total Redblue | | | | | | | -15.71 |
| **Reliable Heat & Air** | | | | | | | |
| **David Walker** | | | | | | | |
| **423-266-2424** | | | | | | | |
| Credit Memo | 04/11/2013 | 9673 | | | 04/11/2013 | 979 | -0.59 |
| Total Reliable Heat & Air | | | | | | | -0.59 |
| **Rennolds Air Conditioning, Inc.** | | | | | | | |
| **Daniel** | | | | | | | |
| **863-673-9478** | | | | | | | |
| Credit Memo | 05/06/2010 | 2522 | 2010#1 | | 05/19/2010 | 2037 | -17.50 |
| Credit Memo | 05/25/2012 | 7737 | | | 05/25/2012 | 1300 | -62.00 |
| Total Rennolds Air Conditioning, Inc. | | | | | | | -79.50 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|-------------|
| **Robert McGill Air Cond Inc** | | | | | | | |
| **Tom Wesson/Mina Jazzo** | | | | | | | |
| **561-272-6869** | | | | | | | |
| Credit Memo | 02/25/2014 | 11425 | | | 02/25/2014 | 659 | -8.39 |
| Total Robert McGill Air Cond Inc | | | | | | | -8.39 |
| **Roberts Recycling Corp** | | | | | | | |
| **Paulo Garcia** | | | | | | | |
| **954-588-6704** | | | | | | | |
| Credit Memo | 10/18/2012 | 8692 | | | 10/18/2012 | 1154 | -50.00 |
| Credit Memo | 12/06/2012 | 8950 | | | 12/06/2012 | 1105 | -49.75 |
| Credit Memo | 01/25/2013 | 9215 | | | 01/25/2013 | 1055 | -539.84 |
| Total Roberts Recycling Corp | | | | | | | -639.59 |
| **Roess Mechanical** | | | | | | | |
| **David Roess** | | | | | | | |
| **828-884-2298** | | | | | | | |
| Credit Memo | 01/14/2015 | 12685 | | Net 30 | 02/13/2015 | 306 | -56.50 |
| Total Roess Mechanical | | | | | | | -56.50 |
| **Roussos Air** | | | | | | | |
| **850-785-9708** | | | | | | | |
| Credit Memo | 01/07/2015 | 12589 | | COD | 01/07/2015 | 343 | -110.00 |
| Total Roussos Air | | | | | | | -110.00 |
| **Scott's One Hour Air** | | | | | | | |
| **Alyssa** | | | | | | | |
| **(813) 918-1692** | | | | | | | |
| Invoice | 05/13/2015 | 13042 | | Net 30 | 06/12/2015 | 187 | 3.75 |
| Invoice | 05/22/2015 | 13105 | | Net 30 | 06/21/2015 | 178 | 10.75 |
| Total Scott's One Hour Air | | | | | | | 14.50 |
| **Scrap King, LLC** | | | | | | | |
| **(727) 452-8899** | | | | | | | |
| Invoice | 06/02/2015 | 13120 | | Net 30 | 07/02/2015 | 167 | 140.65 |
| Total Scrap King, LLC | | | | | | | 140.65 |
| **Seer Recylling** | | | | | | | |
| **Dave Wincott** | | | | | | | |
| **813-376-8820** | | | | | | | |
| Check | 06/20/2014 | 6653 | | | | | 111.50 |
| Credit Memo | 04/24/2014 | 11682 | | Credit C... | 04/24/2014 | 601 | -111.50 |
| Total Seer Recylling | | | | | | | 0.00 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Senica Air Conditioning** | | | | | | | |
| **Don Lockhart** | | | | | | | |
| **727-856-0058** | | | | | | | |
| Credit Memo | 08/13/2014 | 12179 | | Net 30 | 09/12/2014 | 460 | -107.34 |
| Invoice | 03/19/2015 | 12885 | | Net 30 | 04/18/2015 | 242 | 79.11 |
| Total Senica Air Conditioning | | | | | | | -28.23 |
| **Service Experts - Air Engineers** | | | | | | | |
| **Charles Dunham** | | | | | | | |
| **904-641-2937** | | | | | | | |
| **904-271-2175** | | | | | | | |
| Credit Memo | 02/01/2011 | 4329 | 2011#1 | | 02/01/2011 | 1779 | -260.00 |
| Total Service Experts - Air Engineers | | | | | | | -260.00 |
| **Service Experts - Coastal  Air Condition** | | | | | | | |
| **Mark Presley** | | | | | | | |
| **912-232-5533** | | | | | | | |
| Credit Memo | 08/11/2011 | 6127 | 8042011 | | 08/11/2011 | 1588 | -645.90 |
| Total Service Experts - Coastal  Air Condition | | | | | | | -645.90 |
| **Service Experts - S.W. Florida** | | | | | | | |
| **Larry Brust** | | | | | | | |
| **239-768-0683** | | | | | | | |
| Credit Memo | 12/08/2010 | 4075 | 2010#4 | | 12/08/2010 | 1834 | -101.40 |
| Total Service Experts - S.W. Florida | | | | | | | -101.40 |
| **Service Experts - Tampa** | | | | | | | |
| **Dave Boyle** | | | | | | | |
| **813-402-3583** | | | | | | | |
| Credit Memo | 12/10/2009 | 1718 | 1210set | | 12/10/2009 | 2197 | -60.00 |
| Total Service Experts - Tampa | | | | | | | -60.00 |
| **Service Professionals Of FL** | | | | | | | |
| **Chuck Allen** | | | | | | | |
| **239-642-6003** | | | | | | | |
| Credit Memo | 12/06/2013 | 11064 | | COD | 12/06/2013 | 740 | -229.75 |
| Total Service Professionals Of FL | | | | | | | -229.75 |
| **Smithco Services** | | | | | | | |
| **Laura Crist-Combs** | | | | | | | |
| **561-833-3793 Frank** | | | | | | | |
| Credit Memo | 01/14/2015 | 12662 | | Net 30 | 02/13/2015 | 306 | -13.00 |
| Credit Memo | 01/14/2015 | 12664 | | Net 30 | 02/13/2015 | 306 | -60.00 |
| Invoice | 04/03/2015 | 12936 | | Net 30 | 05/03/2015 | 227 | 0.66 |
| Total Smithco Services | | | | | | | -72.34 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Smyth Air Conditioning** | | | | | | | |
| **Jerry Hopkins** | | | | | | | |
| **561-533-6066** | | | | | | | |
| Credit Memo | 09/09/2010 | 3481 | | | 09/09/2010 | 1924 | -102.50 |
| Credit Memo | 08/16/2012 | 8302 | | | 08/16/2012 | 1217 | -402.25 |
| Total Smyth Air Conditioning | | | | | | | -504.75 |
| **Snell Air Conditioning** | | | | | | | |
| **954-726-8883** | | | | | | | |
| Credit Memo | 02/04/2015 | 12783 | | COD | 02/04/2015 | 315 | -1,152.00 |
| Total Snell Air Conditioning | | | | | | | -1,152.00 |
| **Southeast Mechanical** | | | | | | | |
| **Bill Anderson** | | | | | | | |
| **813-792-7634** | | | | | | | |
| Credit Memo | 01/20/2014 | 11249 | | | 01/20/2014 | 695 | -4.75 |
| Credit Memo | 10/07/2014 | 12368 | | | 10/07/2014 | 435 | -115.00 |
| Total Southeast Mechanical | | | | | | | -119.75 |
| **Southern Recycling Services** | | | | | | | |
| **Joe Scott** | | | | | | | |
| **941-822-9613** | | | | | | | |
| Check | 01/18/2013 | 5189 | | | | | 0.30 |
| Credit Memo | 09/27/2012 | 8546 | | | 09/27/2012 | 1175 | -1,376.08 |
| Credit Memo | 11/06/2012 | 8802 | | | 11/06/2012 | 1135 | -2,253.23 |
| Credit Memo | 12/10/2012 | 8966 | | | 12/10/2012 | 1101 | -2,892.75 |
| Total Southern Recycling Services | | | | | | | -6,521.76 |
| **Southworth Mechanical Corporation** | | | | | | | |
| **Carlton M Southworth** | | | | | | | |
| **804-222-9066** | | | | | | | |
| Credit Memo | 07/30/2013 | 10351 | | | 07/30/2013 | 869 | -585.44 |
| Credit Memo | 04/02/2014 | 11590 | | | 04/02/2014 | 623 | -1,300.00 |
| Total Southworth Mechanical Corporation | | | | | | | -1,885.44 |
| **Sparton Electronics** | | | | | | | |
| **James Heisler** | | | | | | | |
| **352-442-4188** | | | | | | | |
| Credit Memo | 03/15/2011 | 4541 | | | 03/15/2011 | 1737 | -34.19 |
| Total Sparton Electronics | | | | | | | -34.19 |
| **Speedy Air Conditioning** | | | | | | | |
| **Shane** | | | | | | | |
| **239-596-2645** | | | | | | | |
| Credit Memo | 03/20/2012 | 7296 | | | 03/20/2012 | 1366 | -25.95 |
| Total Speedy Air Conditioning | | | | | | | -25.95 |

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Spinelli's Mechanical Contracting** | | | | | | | |
| **Mike Spinelli** | | | | | | | |
| **813-401-2444** | | | | | | | |
| Credit Memo | 10/01/2010 | 3771 | 100110kw | | 10/01/2010 | 1902 | -11.00 |
| Total Spinelli's Mechanical Contracting | | | | | | | -11.00 |
| **Springer Bros. Air** | | | | | | | |
| **Joe** | | | | | | | |
| **863-967-0449** | | | | | | | |
| Credit Memo | 10/22/2012 | 8721 | | | 10/22/2012 | 1150 | -3.90 |
| Total Springer Bros. Air | | | | | | | -3.90 |
| **Stiles Heating & Cooling** | | | | | | | |
| **Danny Seamore** | | | | | | | |
| **706-549-2665** | | | | | | | |
| Credit Memo | 04/10/2014 | 11625 | | 2% 10 N... | 05/10/2014 | 585 | -192.44 |
| Credit Memo | 10/21/2014 | 12453 | | 2% 10 N... | 11/20/2014 | 391 | -153.75 |
| Total Stiles Heating & Cooling | | | | | | | -346.19 |
| **Strictly Mechanical** | | | | | | | |
| **Dan Gordon** | | | | | | | |
| **770-981-2325** | | | | | | | |
| Credit Memo | 01/07/2015 | 12645 | | Net 30 | 02/06/2015 | 313 | -280.04 |
| Total Strictly Mechanical | | | | | | | -280.04 |
| **Sub Zero, Inc.** | | | | | | | |
| **Peter Protopsaltis** | | | | | | | |
| **305-294-9243** | | | | | | | |
| Credit Memo | 11/17/2009 | 1582 | 1023PP | | 11/17/2009 | 2220 | -0.09 |
| Total Sub Zero, Inc. | | | | | | | -0.09 |
| **Suburban Heating & A/C** | | | | | | | |
| **Charles Owens** | | | | | | | |
| **214-381-1127** | | | | | | | |
| Credit Memo | 06/07/2012 | 7825 | | | 06/07/2012 | 1287 | -277.05 |
| Total Suburban Heating & A/C | | | | | | | -277.05 |
| **Sumter County School Board** | | | | | | | |
| **Mike Losse** | | | | | | | |
| **352-793-7906** | | | | | | | |
| Credit Memo | 09/07/2011 | 6327 | 083111kw | | 09/07/2011 | 1561 | -185.25 |
| Credit Memo | 03/29/2012 | 7328 | | | 03/29/2012 | 1357 | -127.50 |
| Credit Memo | 10/09/2012 | 8639 | | | 10/09/2012 | 1163 | -227.00 |
| Credit Memo | 12/19/2014 | 12547 | | Net 30 | 01/18/2015 | 332 | -277.50 |
| Total Sumter County School Board | | | | | | | -817.25 |

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Suncoast Air** | | | | | | | |
| **Dennis Speed** | | | | | | | |
| **941-993-6706** | | | | | | | |
| Credit Memo | 04/02/2014 | 11592 | | Credit C... | 04/02/2014 | 623 | -64.00 |
| Total Suncoast Air | | | | | | | -64.00 |
| **Superior Heating & Cooling** | | | | | | | |
| **Rick** | | | | | | | |
| **941-488-5359** | | | | | | | |
| Credit Memo | 03/16/2012 | 7273 | | | 03/16/2012 | 1370 | -19.60 |
| Credit Memo | 10/08/2012 | 8619 | | | 10/08/2012 | 1164 | -3.30 |
| Credit Memo | 11/07/2012 | 8830 | | | 11/07/2012 | 1134 | -3.75 |
| Credit Memo | 08/30/2013 | 10531 | | | 08/30/2013 | 838 | -9.25 |
| Credit Memo | 10/01/2014 | 12350 | | Net 30 | 10/31/2014 | 411 | -6.25 |
| Total Superior Heating & Cooling | | | | | | | -42.15 |
| **Supreme Service Air Conditioning** | | | | | | | |
| **Reggie** | | | | | | | |
| **941-485-2626** | | | | | | | |
| Credit Memo | 04/11/2012 | 7443 | | | 04/11/2012 | 1344 | -53.00 |
| Total Supreme Service Air Conditioning | | | | | | | -53.00 |
| **Tampa Bay Trane, Inc.** | | | | | | | |
| **813-877-8251** | | | | | | | |
| **Jay Allison - President** | | | | | | | |
| **800-966-8251** | | | | | | | |
| Credit Memo | 12/20/2012 | 9011 | | | 12/20/2012 | 1091 | -77.84 |
| Credit Memo | 01/17/2013 | 9136 | | | 01/17/2013 | 1063 | -14.50 |
| Credit Memo | 01/23/2013 | 9186 | | | 01/23/2013 | 1057 | -133.40 |
| Credit Memo | 01/31/2013 | 9259 | | | 01/31/2013 | 1049 | -36.70 |
| Credit Memo | 02/13/2013 | 9319 | | | 02/13/2013 | 1036 | -4.00 |
| Credit Memo | 02/21/2013 | 9352 | | | 02/21/2013 | 1028 | -88.50 |
| Credit Memo | 02/21/2013 | 9361 | | | 02/21/2013 | 1028 | -34.00 |
| Credit Memo | 03/08/2013 | 9445 | | | 03/08/2013 | 1013 | -47.75 |
| Credit Memo | 03/13/2013 | 9479 | | | 03/13/2013 | 1008 | -7.00 |
| Credit Memo | 03/21/2013 | 9548 | | | 03/21/2013 | 1000 | -92.00 |
| Credit Memo | 04/08/2013 | 9641 | | | 04/08/2013 | 982 | -29.25 |
| Credit Memo | 04/08/2013 | 9643 | | | 04/08/2013 | 982 | -164.00 |
| Credit Memo | 04/16/2013 | 9700 | | | 04/16/2013 | 974 | -72.75 |
| Credit Memo | 04/30/2013 | 9785 | | | 04/30/2013 | 960 | -148.25 |
| Credit Memo | 05/08/2013 | 9825 | | | 05/08/2013 | 952 | -112.50 |
| Credit Memo | 05/08/2013 | 9844 | | | 05/08/2013 | 952 | -14.50 |
| Credit Memo | 05/14/2013 | 9882 | | | 05/14/2013 | 946 | -200.89 |
| Credit Memo | 05/30/2013 | 9940 | | | 05/30/2013 | 930 | -47.75 |
| Credit Memo | 06/07/2013 | 10019 | | | 06/07/2013 | 922 | -36.75 |
| Credit Memo | 06/26/2013 | 10149 | | | 06/26/2013 | 903 | -28.50 |
| Credit Memo | 07/30/2013 | 10345 | | | 07/30/2013 | 869 | -84.00 |
| Credit Memo | 07/31/2013 | 10356 | | | 07/31/2013 | 868 | -71.75 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| Credit Memo | 08/20/2013 | 10472 | | | 08/20/2013 | 848 | -15.70 |
| Credit Memo | 09/05/2013 | 10579 | | | 09/05/2013 | 832 | -13.50 |
| Credit Memo | 09/12/2013 | 10604 | | | 09/12/2013 | 825 | -2.00 |
| Credit Memo | 10/07/2013 | 10732 | | | 10/07/2013 | 800 | -17.50 |
| Credit Memo | 11/25/2013 | 11014 | | Net 30 | 12/25/2013 | 721 | -4.75 |
| Credit Memo | 11/29/2013 | 11046 | | Net 30 | 12/29/2013 | 717 | -19.00 |
| Credit Memo | 02/07/2014 | 11358 | | Net 30 | 03/09/2014 | 647 | -20.24 |
| Credit Memo | 02/25/2014 | 11427 | | Net 30 | 03/27/2014 | 629 | -6.25 |
| Credit Memo | 02/26/2014 | 11440 | | Net 30 | 03/28/2014 | 628 | -10.75 |
| Credit Memo | 04/24/2014 | 11668 | | Net 30 | 05/24/2014 | 571 | -32.75 |
| Credit Memo | 05/07/2014 | 11786 | | Net 30 | 06/06/2014 | 558 | -3.86 |
| Credit Memo | 05/15/2014 | 11837 | | Net 30 | 06/14/2014 | 550 | -24.64 |
| Credit Memo | 05/19/2014 | 11856 | | Net 30 | 06/18/2014 | 546 | -5.50 |
| Credit Memo | 07/08/2014 | 11617 | | Net 30 | 08/07/2014 | 496 | -23.25 |
| Credit Memo | 07/10/2014 | 11642 | | Net 30 | 08/09/2014 | 494 | -9.25 |
| Credit Memo | 07/10/2014 | 11656 | | Net 30 | 08/09/2014 | 494 | -5.75 |
| Credit Memo | 07/11/2014 | 11674 | | Net 30 | 08/10/2014 | 493 | -24.75 |
| Credit Memo | 10/21/2014 | 12423 | | Net 30 | 11/20/2014 | 391 | -2.50 |
| Credit Memo | 10/21/2014 | 12433 | | Net 30 | 11/20/2014 | 391 | -27.96 |
| Credit Memo | 01/07/2015 | 12571 | | Net 30 | 02/06/2015 | 313 | -1.75 |
| Credit Memo | 01/07/2015 | 12584 | | Net 30 | 02/06/2015 | 313 | -27.50 |
| Credit Memo | 01/14/2015 | 12679 | | Net 30 | 02/13/2015 | 306 | -25.50 |
| Credit Memo | 01/14/2015 | 12681 | | Net 30 | 02/13/2015 | 306 | -12.25 |
| Credit Memo | 03/13/2015 | 12870 | | Net 30 | 04/12/2015 | 248 | -14.50 |
| Credit Memo | 04/01/2015 | 12922 | | Net 30 | 05/01/2015 | 229 | -7.82 |
| Credit Memo | 05/07/2015 | 13018 | | Net 30 | 06/06/2015 | 193 | -1.00 |
| Credit Memo | 05/13/2015 | 13053 | | Net 30 | 06/12/2015 | 187 | -44.50 |

Total Tampa Bay Trane, Inc.    -1,951.30

**Techniques Air Conditioning and Heating**
  **Bob Zerr**
  **941-723-1201**

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| Credit Memo | 06/02/2010 | 2644 | 2010#1 | | 06/02/2010 | 2023 | -1.82 |
| Credit Memo | 06/06/2011 | 5111 | 2011-1 | | 06/06/2011 | 1654 | -37.50 |

Total Techniques Air Conditioning and Heating    -39.32

**Texas Chiller Systems**
  **Robert Uhl**
  **210-650-9972**

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| Credit Memo | 12/01/2010 | 4046 | | | 12/01/2010 | 1841 | -1,553.90 |
| Credit Memo | 12/08/2010 | 4074 | | | 12/08/2010 | 1834 | -908.25 |
| Credit Memo | 08/24/2012 | 8344 | | | 08/24/2012 | 1209 | -862.50 |
| Credit Memo | 10/11/2012 | 8649 | | | 10/11/2012 | 1161 | -322.00 |

Total Texas Chiller Systems    -3,646.65

10:34 AM

12/28/15

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Thermal Concepts Inc** | | | | | | | |
| **John Hall** | | | | | | | |
| **954-472-4465** | | | | | | | |
| Invoice | 04/01/2015 | 12927 | | 45 Net | 05/16/2015 | 214 | 225.32 |
| Credit Memo | 05/13/2015 | 13036 | | 45 Net | 06/27/2015 | 172 | -390.00 |
| Total Thermal Concepts Inc | | | | | | | -164.68 |
| **Third Generation Plumbing & Mechanical** | | | | | | | |
| **Richard Bryan** | | | | | | | |
| **813-961-8024** | | | | | | | |
| Credit Memo | 09/13/2012 | 8462 | | | 09/13/2012 | 1189 | -54.00 |
| Credit Memo | 03/13/2013 | 9471 | | | 03/13/2013 | 1008 | -86.00 |
| Total Third Generation Plumbing & Mechanical | | | | | | | -140.00 |
| **Thompson Construction Group HVAC** | | | | | | | |
| **Tom Miles** | | | | | | | |
| **843-946-7447** | | | | | | | |
| Credit Memo | 10/07/2011 | 6533 | | | 10/07/2011 | 1531 | -165.74 |
| Credit Memo | 09/26/2013 | 10673 | | | 09/26/2013 | 811 | -1,361.50 |
| Credit Memo | 11/14/2013 | 10975 | | COD | 11/14/2013 | 762 | -765.00 |
| Credit Memo | 02/28/2014 | 11447 | | COD | 02/28/2014 | 656 | -818.00 |
| Total Thompson Construction Group HVAC | | | | | | | -3,110.24 |
| **Tidewater Community College** | | | | | | | |
| **Buddy Brennell** | | | | | | | |
| **757-822-2542 Rachel** | | | | | | | |
| **Elizabeth-EProcurement** | | | | | | | |
| **757-822-2538-Elizabet** | | | | | | | |
| Payment | 09/27/2012 | | | | | | -3,000.60 |
| Total Tidewater Community College | | | | | | | -3,000.60 |
| **Tim's AC & Heating** | | | | | | | |
| **Tim** | | | | | | | |
| **239-450-6184** | | | | | | | |
| Credit Memo | 11/23/2010 | 4081 | 112310kw | | 11/23/2010 | 1849 | -21.75 |
| Total Tim's AC & Heating | | | | | | | -21.75 |
| **Tim Benjamin A/C, Inc.** | | | | | | | |
| **Tim Benjamin** | | | | | | | |
| **407-936-6200** | | | | | | | |
| Credit Memo | 06/03/2009 | 783 | Verbal | | 06/03/2009 | 2387 | -97.30 |
| Total Tim Benjamin A/C, Inc. | | | | | | | -97.30 |

# Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Total Air Conditioning** | | | | | | | |
| **Steve Wilson** | | | | | | | |
| **813-927-4374** | | | | | | | |
| Credit Memo | 12/28/2011 | 6904 | | | 12/28/2011 | 1449 | -37.57 |
| Credit Memo | 01/09/2012 | 6937 | | | 01/09/2012 | 1437 | -57.00 |
| Total Total Air Conditioning | | | | | | | -94.57 |
| **Total Building Solutions** | | | | | | | |
| **Jerry Curtis** | | | | | | | |
| **813-661-8818** | | | | | | | |
| **Mike Brooks** | | | | | | | |
| **813-917-9885** | | | | | | | |
| Credit Memo | 06/20/2013 | 10073 | | | 06/24/2013 | 905 | -561.86 |
| Credit Memo | 04/29/2015 | 12991 | | Net 30 | 05/29/2015 | 201 | -28.00 |
| Total Total Building Solutions | | | | | | | -589.86 |
| **TR Lanthier Environmental** | | | | | | | |
| **TR Lanthier** | | | | | | | |
| **561-635-2633** | | | | | | | |
| Check | 02/12/2014 | 3004 | | | | | 104.56 |
| Credit Memo | 06/26/2014 | 12029 | | Net 30 | 07/26/2014 | 508 | -206.40 |
| Total TR Lanthier Environmental | | | | | | | -101.84 |
| **Transcor Recycling** | | | | | | | |
| **813-579-1072** | | | | | | | |
| Credit Memo | 12/03/2013 | 11051 | | Net 30 | 01/02/2014 | 713 | -121.50 |
| Total Transcor Recycling | | | | | | | -121.50 |
| **Tri County Air Conditioning** | | | | | | | |
| **Jim** | | | | | | | |
| **941-955-9680** | | | | | | | |
| Credit Memo | 11/08/2011 | 6697 | | | 11/08/2011 | 1499 | -0.04 |
| Total Tri County Air Conditioning | | | | | | | -0.04 |
| **Triple H Air Conditioning** | | | | | | | |
| **Abraham** | | | | | | | |
| **813-655-4501** | | | | | | | |
| Credit Memo | 08/11/2010 | 3303 | | | 08/11/2010 | 1953 | -0.50 |
| Total Triple H Air Conditioning | | | | | | | -0.50 |

# Trigon Refrigerant Group, LLC
# Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Unique Air** | | | | | | | |
| **Bob Holsbeke** | | | | | | | |
| **941-377-0153** | | | | | | | |
| Credit Memo | 05/29/2013 | 9960 | | | 05/29/2013 | 931 | -1,353.81 |
| Credit Memo | 06/12/2013 | 10037 | | | 06/12/2013 | 917 | -557.05 |
| Credit Memo | 07/23/2013 | 10292 | | | 07/23/2013 | 876 | -1,363.81 |
| Credit Memo | 08/13/2013 | 10422 | | | 08/13/2013 | 855 | -87.00 |
| Credit Memo | 01/29/2014 | 11287 | | Net 30 | 02/28/2014 | 656 | -1,344.00 |
| Credit Memo | 03/24/2014 | 11546 | | Net 30 | 04/23/2014 | 602 | -43.00 |
| Total Unique Air | | | | | | | -4,748.67 |
| **University of Virginia** | | | | | | | |
| **John Gerding** | | | | | | | |
| **434-982-2563** | | | | | | | |
| Credit Memo | 04/04/2011 | 4672 | | | 04/04/2011 | 1717 | -3.30 |
| Total University of Virginia | | | | | | | -3.30 |
| **Verizon** | | | | | | | |
| **James Watkins** | | | | | | | |
| **941-373-5845** | | | | | | | |
| Credit Memo | 06/17/2010 | 2958 | | | 06/17/2010 | 2008 | -24.51 |
| Total Verizon | | | | | | | -24.51 |
| **Vintage Grand Associates** | | | | | | | |
| **Blake Murphy** | | | | | | | |
| **941-929-1415** | | | | | | | |
| Credit Memo | 11/12/2009 | 1559 | | | 11/12/2009 | 2225 | -37.84 |
| Total Vintage Grand Associates | | | | | | | -37.84 |
| **W W Gay Mechanical** | | | | | | | |
| **Tom Easom** | | | | | | | |
| **352-264-2620** | | | | | | | |
| Check | 02/05/2009 | 1441 | | | | | 151.27 |
| Check | 07/28/2009 | 1849 | | | | | 778.32 |
| Credit Memo | 03/31/2009 | 531 | 914161 | | 03/31/2009 | 2451 | -128.84 |
| Credit Memo | 05/29/2009 | 753 | | | 06/03/2009 | 2387 | -63.00 |
| Credit Memo | 06/25/2009 | 861 | G232019-914404 | | 06/25/2009 | 2365 | -737.75 |
| Total W W Gay Mechanical | | | | | | | 0.00 |
| **W W Gay Mechanical, Inc.** | | | | | | | |
| **Tom Easom** | | | | | | | |
| **352-264-2620** | | | | | | | |
| Credit Memo | 05/18/2012 | 7650 | | | 05/18/2012 | 1307 | -122.21 |
| Credit Memo | 03/13/2013 | 9484 | | | 03/13/2013 | 1008 | -428.50 |
| Credit Memo | 08/20/2013 | 10458 | | | 08/20/2013 | 848 | -336.00 |
| Total W W Gay Mechanical, Inc. | | | | | | | -886.71 |

**Trigon Refrigerant Group, LLC**
# Collections Report
### As of December 16, 2015

10:34 AM

12/28/15

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Waldinger Corp** | | | | | | | |
| **Jack Savard** | | | | | | | |
| **479-872-9505** | | | | | | | |
| Credit Memo | 04/16/2012 | 7445 | | | 04/16/2012 | 1339 | -152.31 |
| Credit Memo | 06/26/2012 | 7957 | | | 06/26/2012 | 1268 | -219.54 |
| Total Waldinger Corp | | | | | | | -371.85 |
| **Walker-J-Walker** | | | | | | | |
| **Dale Anderson** | | | | | | | |
| **901-368-1500** | | | | | | | |
| **Alan Collums** | | | | | | | |
| Credit Memo | 07/11/2014 | 11677 | | | 07/11/2014 | 523 | -1,701.00 |
| Credit Memo | 10/21/2014 | 12457 | | | 10/21/2014 | 421 | -601.82 |
| Credit Memo | 01/07/2015 | 12591 | | Net 30 | 02/06/2015 | 313 | -1,185.00 |
| Total Walker-J-Walker | | | | | | | -3,487.82 |
| **Ward Plumbing & Heating** | | | | | | | |
| **Wesley** | | | | | | | |
| **828-586-3151** | | | | | | | |
| Credit Memo | 05/08/2013 | 9846 | | | 05/08/2013 | 952 | -505.19 |
| Total Ward Plumbing & Heating | | | | | | | -505.19 |
| **Warnky Heating & Cooling** | | | | | | | |
| **Samantha** | | | | | | | |
| **239-940-1500** | | | | | | | |
| Invoice | 02/06/2015 | 12792 | | Credit C... | 02/06/2015 | 313 | 52.90 |
| Total Warnky Heating & Cooling | | | | | | | 52.90 |
| **Weirich, Inc.** | | | | | | | |
| **Mark Thomas** | | | | | | | |
| **407-425-3423** | | | | | | | |
| Credit Memo | 08/04/2011 | 6077 | | | 08/04/2011 | 1595 | -67.80 |
| Credit Memo | 06/04/2012 | 7793 | | | 06/04/2012 | 1290 | -43.50 |
| Total Weirich, Inc. | | | | | | | -111.30 |
| **West Wind Air, Inc.** | | | | | | | |
| **Bruce Petz** | | | | | | | |
| **941-812-3669** | | | | | | | |
| Credit Memo | 06/13/2012 | 7862 | | | 06/13/2012 | 1281 | -12.00 |
| Total West Wind Air, Inc. | | | | | | | -12.00 |
| **White & Williams Co** | | | | | | | |
| **Ted Lunsford** | | | | | | | |
| **828-296-0267** | | | | | | | |
| Credit Memo | 04/25/2011 | 4842 | 042011kw | | 04/28/2011 | 1693 | -344.00 |
| Total White & Williams Co | | | | | | | -344.00 |

10:34 AM

12/28/15

## Trigon Refrigerant Group, LLC
## Collections Report
### As of December 16, 2015

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Whitmire Air Conditioning** | | | | | | | |
| **Tammy/Spencer** | | | | | | | |
| **863-453-3019** | | | | | | | |
| Credit Memo | 03/23/2009 | 485 | 11032009DA | | 03/23/2009 | 2459 | -57.51 |
| Total Whitmire Air Conditioning | | | | | | | -57.51 |
| **Wilson Workforce & Rehabilitation Center** | | | | | | | |
| **Cecilia Starkey** | | | | | | | |
| **540-332-7097** | | | | | | | |
| Credit Memo | 12/11/2013 | 11098 | | Net 30 | 01/10/2014 | 705 | -97.71 |
| Total Wilson Workforce & Rehabilitation Center | | | | | | | -97.71 |
| **Woodall Heating & Cooling** | | | | | | | |
| **Kyle Woodall** | | | | | | | |
| **334-347-1243** | | | | | | | |
| Credit Memo | 08/16/2011 | 6160 | 080911kw | | 08/16/2011 | 1583 | -218.00 |
| Credit Memo | 11/15/2011 | 6754 | 110911kw | | 11/15/2011 | 1492 | -224.90 |
| Total Woodall Heating & Cooling | | | | | | | -442.90 |
| **TOTAL** | | | | | | | **-198,346.64** |

9:04 AM
08/28/15

Trigon Refrigerant Group, LLC
Inventory Valuation Summary
As of August 28, 2015

Case 8:15-bk-12886-KRM   Doc 43   Filed 12/31/15   Page 69 of 112

| | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|
| **Inventory** | | | | | | | | |
| Refrigerant- Mixed Finished (Refrigerant- Mixed Finished) | 0.00 | | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| **Refrigerant Bank (Refrigerant Bank)** | | | | | | | | |
| R-22 Refrigerant Bank Deposit (R-22 Refrigerant Bank Deposit) | 833.00 | lb | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| R-22 Refrigerant Bank Withdraw (R-22 Refrigerant Bank Withdrawl) | -300.00 | lb | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Refrigerant Bank (Refrigerant Bank) - Other | 0.00 | | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Total Refrigerant Bank (Refrigerant Bank) | 533.00 | lb | | 0.00 | 0.0% | | 0.00 | 0.0% |
| | | | | | | | | |
| **Product Cylinders (Product Cylinders)** | | | | | | | | |
| Product Cylinder R-12 - 125 lb (Product Cylinder R-12 - 125 lb) | 0.00 | 125 | 169.05 | 0.00 | 0.0% | 149.06 | 0.00 | 0.0% |
| Product Cylinder R-22 - 125 lb (Product Cylinder R-22 - 125 lb) | 82.00 | 125 | 178.01 | 14,597.17 | 13.19% | 149.06 | 12,222.92 | 19.24% |
| Product Cylinder R-134A-125 lb (Product Cylinder R-134A - 125 lb) | 0.00 | 125 | 169.05 | 0.00 | 0.0% | 149.06 | 0.00 | 0.0% |
| Product Cylinders (Product Cylinders) - Other | 0.00 | | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Total Product Cylinders (Product Cylinders) | 82.00 | 125 | | 14,597.17 | 13.19% | | 12,222.92 | 19.24% |
| | | | | | | | | |
| **Disposable Cylinders/Drums (Disposable Cylinders/Drums)** | | | | | | | | |
| Disposable Cyl R-22 - 30# (Disposable Cylinder R-22 - 30 lb) | 370.00 | 30 | 10.22 | 3,781.37 | 3.42% | 10.22 | 3,781.40 | 5.95% |
| Disposable Cyl R-134A HVAC 30# (Disposable Cylinder R-134A HVAC - 30 lb) | 160.00 | 134A;30lb. | 10.25 | 1,640.00 | 1.48% | 10.25 | 1,640.00 | 2.58% |
| Disposable Cyl R-134A Auto 30# (Disposable Cylinder R-134A Auto - 30 lb) | 68.00 | 134A;30lb. | 8.90 | 605.20 | 0.55% | 8.90 | 605.20 | 0.95% |
| Disposable Drum - 100 lbs (Disposable Drum - 100 lbs - Refrigerant) | 5.00 | 100 | 60.40 | 301.98 | 0.27% | 47.02 | 235.10 | 0.37% |
| Disposable Drum - 200 lbs (Disposable Drum - 200 lbs - Refrigerant) | 0.00 | 200 | 37.95 | 0.00 | 0.0% | 67.95 | 0.00 | 0.0% |
| Disposable Cylinders/Drums (Disposable Cylinders/Drums) - Other | 0.00 | | 0.05 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Total Disposable Cylinders/Drums (Disposable Cylinders/Drums) | 603.00 | -MIXED- | | 6,328.55 | 5.72% | | 6,261.70 | 9.85% |
| | | | | | | | | |
| **Recov. Cyl - Used (Recovery Cylinders - Used)** | | | | | | | | |
| 30 Recovery Cyl - Used (30 Recovery Cylinder - Used) | 103.00 | 30 | 49.31 | 5,078.89 | 4.59% | 61.75 | 6,360.25 | 10.01% |
| 50 Recovery Cyl - Used (50 lb Recovery Cylinder - Used) | 253.00 | 50 | 55.77 | 14,109.81 | 12.75% | 72.00 | 18,216.00 | 28.67% |
| 125 Recovery Cyl - Used (125 lb Recovery Cylinder - Used) | 54.00 | 125 | 156.83 | 8,468.71 | 7.65% | 210.00 | 11,340.00 | 17.85% |
| 240 Recovery Cyl - Used (240 lb Recovery Cylinder 260 psi - Used) | 29.00 | 240 | 205.24 | 5,951.96 | 5.38% | 315.00 | 9,135.00 | 14.38% |
| 1,000 Recovery Cyl - Used (1,000 lb Recovery Cylinder 260 psi - Used) | 76.00 | 1,000 | 803.27 | 61,048.52 | 55.17% | 1,075.00 | 81,700.00 | 128.57% |
| 1,000 Recovery Cyl - Used (1,000 lb Recovery Cylinder 400 psi - Used) | 3.00 | 1,000 | 1,235.28 | 3,705.84 | 3.35% | 1,345.00 | 4,035.00 | 6.35% |
| Recov. Cyl - Used (Recovery Cylinders - Used) - Other | 0.00 | | 0.00 | 0.00 | 0.0% | | 0.00 | 0.0% |
| Total Recov. Cyl - Used (Recovery Cylinders - Used) | 518.00 | -MIXED- | | 98,363.73 | 88.89% | | 130,786.25 | 205.82% |
| | | | | | | | | |
| **Refrigeration Oils/Lubricants (Refrigeration Oils/Lubricants)** | | | | | | | | |
| Wax Free Mineral Oil Visc. 32 (Wax Free Mineral Oil Refrigeration Lubricant Visc.... | 0.00 | 5 Gal. | 56.58 | 0.00 | 0.0% | 76.78 | 0.00 | 0.0% |
| Synthetic Polyol Ester Visc. 32 (Synthetic Polyol Ester Visc. 32) | 1.00 | gal | 30.47 | 30.47 | 0.03% | 83.45 | 83.45 | 0.13% |
| Synthetic Ployol Ester Visc. 68 (Synthetic Polyol Ester Visc. 68) | 2.00 | gal | 30.47 | 60.94 | 0.06% | 83.45 | 166.90 | 0.26% |
| Mineral Oil Visc. 68 (Wax Free Mineral Oil Refrigeration Lubricant Visc. 68) | 5.00 | gal | 11.87 | 59.35 | 0.05% | 14.95 | 74.75 | 0.12% |
| Alkyl Benzene Visc. 68 (Alkyl Benzene Replacement Refrigeration Fluid Visc. 68) | 0.00 | gal | 11.87 | 0.00 | 0.0% | 14.95 | 0.00 | 0.0% |
| Refrigeration Oils/Lubricants-O (Refrigeration Oils/Lubricants-Other) | 0.00 | | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Refrigeration Oils/Lubricants (Refrigeration Oils/Lubricants) - Other | 0.00 | gal | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Total Refrigeration Oils/Lubricants (Refrigeration Oils/Lubricants) | 8.00 | -MIXED- | | 150.76 | 0.14% | | 325.10 | 0.51% |
| | | | | | | | | |
| **Refrigerant - Used (Refrigerant - Raw)** | | | | | | | | |
| R-507 Refrigerant - Used (R-507 Refrigerant - Used) | 279.00 | lb | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Refrigerant - Used R-507 (R-507 Refrigerant - Used (SRQ B-1)) | 0.00 | lb | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Crossed Refrigerant (SRQ B-1) (Crossed Refrigerant (SRQ B-1)) | 7,562.00 | lb | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Mixed R-11 (SRQ B-1) (Mixed R-11 (SRQ B-1)) | 0.00 | lb | 0.00 | 0.00 | 0.0% | 3.00 | 0.00 | 0.0% |
| Mixed R-12 (SRQ B-1) (Mixed R-12 (SRQ B-1)) | 50.00 | lb | 0.00 | 0.00 | 0.0% | 20.00 | 1,000.00 | 1.57% |
| Mixed R-22 (SRQ B-1) To 89.99 (Mixed R-22 (SRQ B-1) Up To 89.99%) | 2,425.00 | lb | 0.75 | 1,818.75 | 1.64% | 0.00 | 0.00 | 0.0% |
| Mixed R-22 (SRQ B-1) 90.0-94.99 (Mixed R-22 (SRQ B-1) 90.0-94.99%) | 1,589.00 | lb | 0.50 | 794.50 | 0.72% | 0.50 | 794.50 | 1.25% |
| Mixed R-22 (SRQ B-1) 99.49% (Mixed R-22 (SRQ B-1) 95.0-99.49%  ) | 3,568.00 | lb | 1.50 | 5,352.00 | 4.84% | 1.50 | 5,352.00 | 8.42% |
| DFW Mixed R-22(SRQ B-1)To 89.99 (DFWMixed R-22 (SRQ B-1) Up To 89.99%) | 27.00 | lb | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| DFW Mixed R22(SRQ B-1)To 94.99 (DFW Mixed R-22 (SRQ B-1) 90.0-94.99%) | 95.00 | lb | 0.50 | 47.50 | 0.04% | 0.50 | 47.50 | 0.08% |
| DFW Mixed R-22(SRQ B-1)To 99.49 (DFW Mixed R-22 (SRQ B-1) 95.0-99.49%  ) | 0.00 | lb | 1.50 | 0.00 | 0.0% | 1.50 | 0.00 | 0.0% |
| Mixed R-113 (SRQ B-1) (Mixed R-113 (SRQ B-1)) | 100.00 | lb | 0.00 | 0.00 | 0.0% | 2.50 | 250.00 | 0.39% |
| Mixed R-123 (SRQ B-1) (Mixed R-123 (SRQ B-1)) | 79.00 | lb | 0.00 | 0.00 | 0.0% | 2.50 | 197.50 | 0.31% |
| Mixed R-134A (SRQ B-1) (Mixed R-134A (SRQ B-1)) | 988.00 | lb | 0.00 | 0.00 | 0.0% | 2.50 | 2,470.00 | 3.89% |
| Mixed R-410A (SRQ B-1) (Mixed R-410A (SRQ B-1)) | 102.00 | lb | 0.00 | 0.00 | 0.0% | 2.50 | 255.00 | 0.4% |
| R-11 (SRQ B-1) (R-11 Refrigerant - Used (SRQ B-1)) | 0.00 | lb | 3.10 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| R-12 (SRQ B-1) (R-12 Refrigerant - Used (SRQ B-1)) | 95.00 | lb | 3.86 | 366.24 | 0.33% | 0.00 | 0.00 | 0.0% |
| R-22 (SRQ B-1) (R-22 Refrigerant - Used (SRQ B-1)) | 15,454.00 | lb | 2.63 | 40,644.02 | 36.73% | 2.75 | 42,498.50 | 66.88% |
| R-113 (SRQ B-1) (R-113 Refrigerant - Used (SRQ B-1)) | 0.00 | lb | 1.75 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| R-123 (SRQ B-1) (R-123 Refrigerant - Used (SRQ B-1)) | -39.00 | lb | 2.75 | -107.25 | -0.1% | 0.00 | 0.00 | 0.0% |

**Trigon Refrigerant Group, LLC**
Inventory Valuation Summary
As of August 28, 2015

| | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|
| R-134A (SRQ B-1) (R-134A Refrigerant - Used (SRQ B-1)) | 14,790.00 | lb | 0.25 | 3,697.50 | 3.34% | 0.00 | 0.00 | 0.0% |
| R-404A (SRQ B-1) (R-404A Refrigerant - Used (SRQ B-1)) | 1,444.00 | lb | 0.50 | 722.00 | 0.65% | 0.50 | 722.00 | 1.14% |
| R-407C (SRQ B-1) (R-407 Refrigerant - Used (SRQ B-1)) | 459.00 | lb | 0.50 | 229.50 | 0.21% | 0.00 | 0.00 | 0.0% |
| R-410A (SRQ B-1) (R-410A Refrigerant - Used (SRQ B-1)) | 3,038.00 | lb | 0.25 | 759.50 | 0.69% | 0.00 | 0.00 | 0.0% |
| R-500 (SRQ B-1) (R-500 Refrigerant - Used (SRQ B-1 )) | 111.00 | lb | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| R-502 (SRQ B-1) (R-502 Refrigerant - Used (SRQ B-1)) | 25.00 | lb | 0.50 | 12.50 | 0.01% | 0.00 | 0.00 | 0.0% |
| Refrigerant - Used (Refrigerant - Raw) - Other | 0.00 | lb | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Total Refrigerant - Used (Refrigerant - Raw) | 52,241.00 | lb | | 54,336.76 | 49.1% | | 53,587.00 | 84.33% |
| | | | | | | | | |
| **Refrigerant-Finished (Refrigerant-Finished)** | | | | | | | | |
| R-11 (SRQ B-1/lb. (Refrigerant Finished R-11 - lb) | 78.00 | lb | 3.54 | 275.97 | 0.25% | 0.00 | 0.00 | 0.0% |
| R-11 (SRQ B-1) - 200 lb (R-11 Refrigerant - 200 lb drum) | 0.00 | 200 | 1,470.00 | 0.00 | 0.0% | 3,590.00 | 0.00 | 0.0% |
| R-11 (SRQ B-1) - 100 lb (R-11 Refrigerant - 100 lb drum) | 0.00 | 100 | 402.00 | 0.00 | 0.0% | 1,795.00 | 0.00 | 0.0% |
| R-12 (SRQ B-1) - lb (Refrigerant Finished R-12 - lb) | 0.00 | lb | 6.38 | 0.00 | 0.0% | 46.67 | 0.00 | 0.0% |
| R-12 (SRQ B-1) - 30 lb (R-12 Refrigerant - 30 lb) | -3.00 | 30 | 463.04 | -1,389.12 | -1.26% | 1,400.00 | -4,200.00 | -6.61% |
| R-12 (SRQ B-1) - 50 lb (R-12 Finished Inventory - 50 lb) | 0.00 | 50 | 0.00 | 0.00 | 0.0% | 2,333.50 | 0.00 | 0.0% |
| R-12 (SRQ B-1) - 145 lb (R-12 Finished Refrigerant - 145 lb) | 0.00 | 145 | 925.10 | 0.00 | 0.0% | 6,767.15 | 0.00 | 0.0% |
| R-22 (SRQ B-1) - per lb (R-22 Refrigerant - per lb) | 266.00 | lb | 4.18 | 1,111.88 | 1.01% | 7.33 | 1,949.78 | 3.07% |
| R-22 (SRQ B-1) - 30 lb (R-22 Refrigerant - 30 lb - Single) | -391.00 | 30 | 125.40 | -49,031.40 | -44.31% | 240.00 | -93,840.00 | -147.67% |
| P1/2 R-22 (SRQ B-1) - 1/2 Pallet (R-22 Refrigerant - 30 lb - 1/2 Pallet) | 0.00 | 30 | 185.00 | 0.00 | 0.0% | 220.00 | 0.00 | 0.0% |
| DUP R-22 (SRQ B-1) - Pallet (R-22 Refrigerant - 30 lb - Pallet) | -40.00 | 30 | 195.00 | -7,800.00 | -7.05% | 212.50 | -8,500.00 | -13.38% |
| R-22 (SRQ B-1) - 125 lb (R-22 Refrigerant - 125 lb) | 4.00 | 125 | 348.11 | 1,392.45 | 1.26% | 916.67 | 3,666.68 | 5.77% |
| R-22 (SRQ B-1) - 1/2 Ton (R-22 Refrigerant - 1,000 lb Cylinder) | 0.00 | 1,000 | 1,600.00 | 0.00 | 0.0% | 7,333.33 | 0.00 | 0.0% |
| R-113 (SRQ B-1) - lb (R-113 Finished Refrigerant - lb) | 0.00 | lb | 4.33 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| R-113 (SRQ B-1) - 100 lb (R-113 Refrigerant - 100 lb Drum) | 0.00 | 100 | 432.46 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| R-123 Refrigerant (SRQ B-1) - lb (R-123 Finished Refrigerant - lb) | 24.00 | lb | 7.00 | 168.00 | 0.15% | 0.00 | 0.00 | 0.0% |
| R-123 (SRQ B-1) - 100 lb (R-123 Refrigerant - 100 lb drum) | 0.00 | 100 | 725.00 | 0.00 | 0.0% | 895.00 | 0.00 | 0.0% |
| R-123 (SRQ B-1) - 200 lb (R-123 Refrigerant - 200 lb drum) | 0.00 | 200 | 800.00 | 0.00 | 0.0% | 1,790.00 | 0.00 | 0.0% |
| R-124 (SRQ B-1) - 30 lb (R-124 Refrigerant - 30 lb Cylinder) | 0.00 | 30 | 246.59 | 0.00 | 0.0% | 381.59 | 0.00 | 0.0% |
| R-134A (SRQ B-1) - lb (R-134A Refrigerant Finished - lb) | 1,059.00 | lb | 1.80 | 1,906.20 | 1.72% | 4.40 | 4,659.60 | 7.33% |
| R-134A (SRQ B-1) - 30 lb HVAC (R-134A Refrigerant - 30 lb HVAC) | -204.00 | 30 | 47.25 | -9,638.39 | -8.71% | 132.00 | -26,928.00 | -42.38% |
| R-134A (SRQ B-1) - 30 lb Auto (R-134A Refrigerant - 30 lb Auto) | -25.00 | 30 | 75.00 | -1,875.00 | -1.69% | 132.00 | -3,300.00 | -5.19% |
| R-134A (SRQ B-1) - 125 lb (R-134A Refrigerant - 125 lb) | -44.00 | 125 | 106.25 | -4,675.00 | -4.23% | 550.00 | -24,200.00 | -38.08% |
| R-134A(SRQ B-1) - 1,000 lb Cyl. (R-134A Refrigerant - 1,000 lb. Cylinder) | 0.00 | 1,000 | 520.00 | 0.00 | 0.0% | 4,400.00 | 0.00 | 0.0% |
| R-404A (SRQ B-1) 24 lb Cylinder (R-404A - 24 lb Cylinder) | -1.00 | 24 lbs. | 65.00 | -65.00 | -0.06% | 105.00 | -105.00 | -0.17% |
| R-404A (SRQ B-1) - lb (R-404A - lb) | 0.00 | lb | 89.00 | 0.00 | 0.0% | 4.37 | 0.00 | 0.0% |
| R-407C (SRQ B-1) - 25 lb (R-407C Refrigerant - 25 lb) | -9.00 | 25 | 67.00 | -603.00 | -0.55% | 114.00 | -1,026.00 | -1.62% |
| R-408A (SRQ B-1) 24 lb. (R-408A Refrigerant 24 lb. Cylinder) | 0.00 | 24 lbs. | 245.00 | 0.00 | 0.0% | 498.00 | 0.00 | 0.0% |
| R-410A (SRQ B-1) 25 lb Cyl (R-410A Refrigerant 25 lb Cyl) | 10.00 | 25 | 52.23 | 522.32 | 0.47% | 113.90 | 1,139.00 | 1.79% |
| R-500 (SRQ B-1) - 30 lb (R-500 Refrigerant - 30 lb) | 6.00 | 30 | 625.00 | 3,750.00 | 3.39% | 950.00 | 5,700.00 | 8.97% |
| R-502 (SRQ B-1) (R-502 Refrigerant) | 0.00 | 30 | 465.00 | 0.00 | 0.0% | 1,150.00 | 0.00 | 0.0% |
| Refrigerant-Finished (Refrigerant-Finished) - Other | 0.00 | | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Total Refrigerant-Finished (Refrigerant-Finished) | 730.00 | -MIXED- | | -65,950.09 | -59.6% | | -144,983.94 | -228.16% |
| | | | | | | | | |
| Refrigerant Equipment (Refrigerant Equipment) | 1.00 | | 825.00 | 825.00 | 0.75% | 0.00 | 0.00 | 0.0% |
| **Recov. Cyl - New (Recovery Cylinders - New)** | | | | | | | | |
| 30 lb Cylinder Y Valve (30 lb Cylinder Y Valve) | 60.00 | ea | 16.65 | 999.00 | 0.9% | 46.29 | 2,777.40 | 4.37% |
| 50 lb. Cyl. Y Valve (50 lb. Cylinder Y Valve) | 40.00 | ea | 16.65 | 666.00 | 0.6% | 46.29 | 1,851.60 | 2.91% |
| 125 lb Cylinder Y Valve (125 lb Cylinder Y Valve) | 15.00 | ea | 26.95 | 404.25 | 0.37% | 74.93 | 1,123.95 | 1.77% |
| 240/1000 Liquid Valve (240/1000 Liquid Valve) | 2.00 | ea | 22.84 | 45.68 | 0.04% | 48.93 | 97.86 | 0.15% |
| 240/1000 Vapor Valve (240/1000 Vapor Valve) | 5.00 | ea | 20.12 | 100.62 | 0.09% | 48.93 | 244.65 | 0.39% |
| 30 lb Recovery Cyl (30 lb Recovery Cylinder 400 psi) | 0.00 | 30 | 49.16 | 0.00 | 0.0% | 49.86 | 0.00 | 0.0% |
| 50 lb Recovery Cyl (50 lb Recovery Cylinder 400 psi) | 0.00 | 50 | 55.22 | 0.00 | 0.0% | 59.85 | 0.00 | 0.0% |
| 125 lb Recovery Cyl (125 lb Recovery Cylinder 400 psi) | -3.00 | 125 | 68.08 | -204.24 | -0.19% | 249.76 | -749.28 | -1.18% |
| 240 lb Recovery Cyl (240 lb Recovery Cylinder 260 psi) | 0.00 | 240 | 189.95 | 0.00 | 0.0% | 356.80 | 0.00 | 0.0% |
| 1,000 lb Recovery Cyl-260 (1,000 lb Recovery Cylinder 260 psi) | 0.00 | 1,000 | 713.46 | 0.00 | 0.0% | 598.75 | 0.00 | 0.0% |
| 1,000 lb Recovery Cyl 400 psi (1,000 lb Recovery Cylinder 400 psi) | 0.00 | 1,000 | 1,189.00 | 0.00 | 0.0% | 1,105.00 | 0.00 | 0.0% |
| Recov. Cyl - New (Recovery Cylinders - New) - Other | 0.00 | | 0.10 | 0.00 | 0.0% | 0.00 | 0.00 | 0.0% |
| Total Recov. Cyl - New (Recovery Cylinders - New) | 119.00 | -MIXED- | | 2,011.31 | 1.82% | | 5,346.18 | 8.41% |
| | | | | | | | | |
| Total Inventory | 54,835.00 | -MIXED- | | 110,663.19 | 100.0% | | 63,545.21 | 100.0% |
| | | | | | | | | |
| **Assembly** | | | | | | | | |
| TEST | 0.00 | | 0.00 | 0.00 | 0.0% | 24.00 | 0.00 | 0.0% |
| Total Assembly | 0.00 | | | 0.00 | 0.0% | | 0.00 | 0.0% |

9:04 AM
08/28/15

**Trigon Refrigerant Group, LLC**
Case 8:15-bk-12886-KRM Inventory Valuation Summary 12/31/15    Page 71 of 112
As of August 28, 2015

| | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|
| TOTAL | 54,835.00 | -MIXED- | | 110,663.19 | 100.0% | | 63,545.21 | 100.0% |

## Equipment Floater – Schedule

agency: Purmort & Martin Insurance Agency LLC
2301 Ringling Boulevard
Sarasota, FL 34237
(941)366-7070
www.purmort.com

**Equipment**    Prepared on : 04/16/2012    Page 9 of 10

For: Trigon Refrigerant Group LLC
6222 Tower Ln Ste B3
Sarasota, FL 34240
Bus: 378-1510 Ext. 3
dianeh@trigonrefrigerant.com

Cust #: 
Year: 

Policy No: BMO54108316 LOB: INMRC

| Item# | Equipment Description | Serial # | Purchase Date | New/ Used | Insured Amount |
|---|---|---|---|---|---|
| 0001 | 115, Diablo Residential Recovery Machine | 035138 | | | 474.00 |
| 0002 | 115, Diablo Residential Recovery Machine | 035624 | | | 474.00 |
| 0003 | NARH-A-D24-1-E, AllVac Universal Recovery | 035197 | | | 7,313.00 |
| 0004 | MRH-A-115-E, Mlty Vac Commercial Recovery Machine | 035195 | | | 3,390.00 |
| 0005 | Ultima I D HVAC Valves | | | | 3,431.00 |
| 0006 | HP1200, Refrigerant Reclamation Machine | 013009.1 | | | 23,900.00 |
| 0007 | Miscellaneous Reclamation Tank Parts | | | | 450.00 |
| 0008 | PB12009, Refrigerant Packaging Bench | JJ000123 | | | 1,021.00 |
| 0009 | BT4848-5K-FEFS-TA, 5000 lb Platform scale | FC0508105L | | | 1,434 |
| 0010 | C3000-LP, Fork Lift | AT81F01057 | | | 14,900 |
| 0011 | 2) RPLT Hand Pallet Jacks | A0000014719 | | | 399.00 |
| 0012 | 3) Hand Trucks | 470-T18-PWT | | | 154.00 |
| 0013 | Pallet Rack System | | | | 10,000.00 |
| 0014 | Wesco Economy Drum Grab Fork Mount Attachment | SVG-55 | | | 500.00 |
| 0015 | VDVD, 2) Wesco Value Drum Carrier | 272404 | | | 100.00 |
| 0016 | 110VAC 60HZ, Gas Chromatograph 8610C Serial Chasis | N333658 | | | 8,235.00 |
| 0017 | 020337, 2550 PSI Pressure Washer | 1015678627 | | | 279.00 |
| 0018 | 2-5000 lb tanks | | 4/15/10 | lease | 4,370 |
| 0019 | CA-21 Moisture Meter 115v & Std Acc | | 4/30/10 | lease | 5,650 |
| 0020 | S/N13142A/13142B, 2-Rotary Vacuum Pump | | 10/7/10 | lease | 7,500 |
| 0021 | Molecular Seive Tower | | 10/25/10 | lease | 3,800 |
| 0022 | 1000 lb Recovery Cylinder 260 spi | | | | 10,223.52 |
| 0023 | 125 lb Recovery Cylinder 400 spi | | | | 3,847.40 |
| 0024 | 240 lb Recovery Cylinder 260 psi | | | | 2,202.40 |
| 0025 | 50 lb Recovery Cylinder 400 psi | | | | 5,916.75 |

These schedules are provided as a brief outline of your policy. You must refer to the provisions found in your policy for the details of your coverages, terms, conditions and exclusions that apply.

| Description | Id #/ | Serial # | Date Purch | New/Used | Amount of Insurance |
|---|---|---|---|---|---|
| Diablo Residential Recovery Machine | 115 | 35138 | | | 474 |
| Diablo Residential Recovery Machine | 115 | 35624 | | | 474 |
| AllVac Universal Recovery | NARH-A-D24-1-E | 35197 | | | 7,313.00 |
| Mity Vac Commercial Recovery Machine | MRH-A-115-E | 35195 | | | 3,390.00 |
| Ultima I D HVAC Valves | | | | | 3,431.00 |
| Refrigerant Reclamation Machine | HP1200 | 13009.1 | | | 23,900.00 |
| Miscellaneous Reclamation Tank Parts | | | | | 450 |
| Refrigerant Packaging Bench | PB12009 | J000123 | | | 1,021.00 |
| 5000 lb Platform scale | BT4848-5K-FEFS-TA | FC0508105L | | | 1,434 |
| Fork Lift | C3000-LP | AT81F01057 | | | 14,900 |
| 2) RPLT Hand Pallet Jacks | | A0000014719 | | | 399 |
| 3) Hand Trucks | | 470-T18-PWT | | | 154 |
| Pallet Rack System | | | | | 10,000.00 |
| Wesco Economy Drum Grab Fork Mount Attachment | | SVG-55 | | | 500 |
| 2) Wesco Value Drum Carrier | VDVD | 272404 | | | 100 |
| Gas Chromatograph 8610C Serial Chasis | 110VAC 60HZ | N333658 | | | 8,235.00 |
| 2550 PSI Pressure Washer | 20337 | 1015678627 | | | 279 |
| 2-5000 lb tanks | | | 4/15/2010 | lease | 4,370 |
| CA-21 Moisture Meter 115v & Std Acc | | | 4/30/2010 | lease | 5,650 |
| 2-Rotary Vacuum Pump | S/N13142A/13142B | | 10/7/2010 | lease | 7,500 |
| Molecular Seive Tower | | | 10/25/2010 | lease | 3,800 |
| 1000 lb Recovery Cylinder 260 spi | | | | | 10,223.52 |
| 125 lb Recovery Cylinder 400 spi | | | | | 3,847.40 |
| 240 lb Recovery Cylinder 260 psi | | | | | 2,202.40 |
| 50 lb Recovery Cylinder 400 psi | | | | | 5,916.75 |

**Fill in this information to identify the case:**

Debtor name **Trigon Refrigerant Group, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|

| 2.1 | **Albin, Harrison, Roach** | | |
|---|---|---|---|

| | | **Column A** | **Column B** |
|---|---|---|---|
| **Albin, Harrison, Roach** | Describe debtor's property that is subject to a lien | $24,916.97 | $0.00 |

Creditor's Name

**5601 Granite Pkwy**
**Suite 400**
**Plano, TX 75024**
Creditor's mailing address

Describe the lien
**Judgment**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**
**August 25, 2015**
**Last 4 digits of account number**
**2015**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.2 | **Central Transport** | Describe debtor's property that is subject to a lien | $6,186.03 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Attn:  Katie Roberts**
**Collections**
**12225 Stephens Rd**
**Warren, MI 48089**
Creditor's mailing address

Describe the lien
**Judgment**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**
**2015**
**Last 4 digits of account number**
**20SC**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1  **Suzanne V. Sickmiller**                                                    Case number *(if know)* _____
    First Name      Middle Name      Last Name

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Hudson Technologies Company** | Describe debtor's property that is subject to a lien | **$38,000.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**c/o Richard D. Ahlquist**
**4509 Bee Ridge Road Unit D**
**Sarasota, FL 34233**
Creditor's mailing address

Describe the lien
**Judgment**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Lennox Industries, Inc.** | Describe debtor's property that is subject to a lien | **$7,042.90** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Accounts Receivable**
**P.O. Box 910549**
**Dallas, TX 75391-0549**
Creditor's mailing address

Describe the lien
**Judgment**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**2011**
**Last 4 digits of account number**
**5285**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.5 | **Worthington Cylinder** | Describe debtor's property that is subject to a lien | **$7,869.97** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Corporation**
**P.O. Box 532575**
**Atlanta, GA 30353-2575**
Creditor's mailing address

Describe the lien

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

Debtor 1    **Suzanne V. Sickmiller**                                    Case number (if know) _____

First Name          Middle Name              Last Name

**Judgment**

Is the creditor an insider or related party?

■ No

☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No

**Date debt was incurred**

**2014**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**33NC**

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

---

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $84,015.87 |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Euler Hermes UMA**<br>**600 South 7th Street**<br>**Louisville, KY 40201-1672** | Line **2.4** | |
| **Kevin A. Wilkins, Esq**<br>**c/o Worthington Cylinder**<br>**Corporation**<br>**PO Box 270602**<br>**Tampa, FL 33688** | Line **2.5** | |
| **Worthington Cylinder Corp.**<br>**200 Old Wilson Bridge Road**<br>**Columbus, OH 43085** | Line **2.5** | |

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Trigon Refrigerant Group, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2
in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | **Priority creditor's name and mailing address**<br>**Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ **Unknown**  $ **0.00** |

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

■ No

☐ Yes

Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (8)

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | **Nonpriority creditor's name and mailing address**<br>**A-Gas Remtec**<br>**1100 Haskins Road**<br>**Bowling Green, OH 43402** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ **1,350.00** |

Basis for the claim:

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    48536                    Best Case Bankruptcy

Debtor 1    **Suzanne V. Sickmiller**                                Case number (if know) _____

First Name    Middle Name    Last Name

Date or dates debt was incurred    _____    **Is the claim subject to offset?**

■ No

Last 4 digits of account number    _____    ☐ Yes

---

| 3.2 | | | $ | **30,489.65** |

**Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

**Alfa Cantor**    Check all that apply.

**5872 E. Barry Street**    ☐ Contingent

**Fort Worth, TX 76119**    ☐ Unliquidated

☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred    _____    **Is the claim subject to offset?**

■ No

Last 4 digits of account number    _____    ☐ Yes

---

| 3.3 | | | $ | **156.78** |

**Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

**Amtrol Inc.**    Check all that apply.

**c/o Paula Brown**    ☐ Contingent

**1400 Division Road West**    ☐ Unliquidated

**Warwick, RI 02893**    ☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred    _____    **Is the claim subject to offset?**

■ No

Last 4 digits of account number    **1512**    ☐ Yes

---

| 3.4 | | | $ | **2,255.00** |

**Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

**Automart Distributors Inc.**    Check all that apply.

**c/o Steve Epstein**    ☐ Contingent

**2001 NW 15th Ave**    ☐ Unliquidated

**Bay 104**    ☐ Disputed

**Pompano Beach, FL 33069**

**Basis for the claim:** _____

Date or dates debt was incurred    _____    **Is the claim subject to offset?**

■ No

Last 4 digits of account number    _____    ☐ Yes

---

| 3.5 | | | $ | **997.81** |

**Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

---

Debtor 1 **Suzanne V. Sickmiller**

    First Name        Middle Name        Last Name

Case number (if know) _____

---

**Band Gates, P. L.**
**One South School Avenue**
**Suite 500**
**Sarasota, FL 34237**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

Last 4 digits of account number **0589**

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **1,027.23** |

**Bay West  - Water Bill**
**Bay West At**
**Tower Park, Inc.**
**P.O. Box 2639**
**Sarasota, FL 34230-2639**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **649.60** |

**Bay West -  Rent - A-12**
**Bay West At**
**Tower Park, Inc.**
**P.O. Box 2639**
**Sarasota, FL 34230-2639**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

Last 4 digits of account number **eA12**

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **219,897.09** |

**Bay West - Rent  - B-1,2 & 3**
**Bay West At**
**Tower Park, Inc.**
**P.O. Box 2639**
**Sarasota, FL 34230-2639**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

---

Debtor 1    **Suzanne V. Sickmiller**
_____    Case number (if know) _____
First Name        Middle Name        Last Name

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number    **B2B3** | ☐ Yes |

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $    **4,340.36** |
|---|---|---|---|
| | **Benton Express, Inc.** | Check all that apply. | |
| | **Attn: Acct A/R** | ☐ Contingent | |
| | **P.O. Box 16709** | ☐ Unliquidated | |
| | **Atlanta, GA 30321** | ☐ Disputed | |

**Basis for the claim:** _____

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number    **9106** | ☐ Yes |

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $    **9,456.53** |
|---|---|---|---|
| | **Clean Harbors** | Check all that apply. | |
| | **Environmental Services** | ☐ Contingent | |
| | **170 Bartow Minicipal Airport** | ☐ Unliquidated | |
| | **Bartow, FL 33830** | ☐ Disputed | |

**Basis for the claim:** _____

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number    _____ | ☐ Yes |

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $    **2,977.00** |
|---|---|---|---|
| | **CSI Networks** | Check all that apply. | |
| | **1645 Barber Rd** | ☐ Contingent | |
| | **Suite A** | ☐ Unliquidated | |
| | **Sarasota, FL 34240** | ☐ Disputed | |

**Basis for the claim:** _____

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number    _____ | ☐ Yes |

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $    **13,000.00** |
|---|---|---|---|
| | **Dennis A Corona** | Check all that apply. | |
| | **2739 Dick Wilson Drive** | ☐ Contingent | |
| | **Sarasota, FL 34240** | ☐ Unliquidated | |
| | | ☐ Disputed | |

---

Debtor 1   **Suzanne V. Sickmiller**                          Case number (if know) _____
          First Name      Middle Name      Last Name

Basis for the claim:   **Promissory Note**

Date or dates debt was incurred   **January 19, 2012**

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number

---

**3.13**

Nonpriority creditor's name and mailing address
**Dept of Treasury**
**Department of the**
**Treasury Internal Revenue**
**Cincinnati, OH 45999-0005**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **Payroll Taxes**

Date or dates debt was incurred

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number

$ **6,200.78**

---

**3.14**

Nonpriority creditor's name and mailing address
**Discount Telecommunications**
**2332 15th Street**
**Sarasota, FL 34237**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number

$ **6,745.32**

---

**3.15**

Nonpriority creditor's name and mailing address
**Diversfield Pure Chem, LLC**
**11050 South Highway 287**
**Rhome, TX 76078**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number

$ **13,490.75**

---

**3.16**

Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:

$ **2,051.39**

---

Debtor 1    **Suzanne V. Sickmiller**                                    Case number *(if know)* _____
_____
First Name        Middle Name              Last Name

**Earthlink/Deltacom**                          *Check all that apply.*
**PO Box 2252**                                 ☐ Contingent
**Birmingham, AL 35246-1058**                   ☐ Unliquidated
                                                ☐ Disputed
_____

                                                **Basis for the claim:** _____

Date or dates debt was incurred  _____   **Is the claim subject to offset?**

Last 4 digits of account number    **9158**      ■ No
_____                                  ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **703.74** |

**EQ- The Environmental**                       *Check all that apply.*
**Qualirty Company**                            ☐ Contingent
**36255 Michigan Avenue**                       ☐ Unliquidated
**Wayne, MI 48184**                             ☐ Disputed
_____

                                                **Basis for the claim:** _____

Date or dates debt was incurred  _____   **Is the claim subject to offset?**

Last 4 digits of account number  _____   ■ No
                                                ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **6,543.96** |

**FedEx**                                       *Check all that apply.*
**Dept CH**                                     ☐ Contingent
**P.O. Box 10306**                              ☐ Unliquidated
**Paltine, IL 60055-0306**                      ☐ Disputed
_____

                                                **Basis for the claim:** _____

Date or dates debt was incurred  _____   **Is the claim subject to offset?**

Last 4 digits of account number    **2062**      ■ No
                                                ☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **0.00** |

**FedEx Freight**                               *Check all that apply.*
**2200 Forward Drive**                          ☐ Contingent
**Harrison, AR 72602-0840**                     ☐ Unliquidated
                                                ☐ Disputed
_____

                                                **Basis for the claim:** _____

Date or dates debt was incurred  _____   **Is the claim subject to offset?**

Last 4 digits of account number    **6012**      ■ No
                                                ☐ Yes

---

Debtor 1    **Suzanne V. Sickmiller**                                      Case number *(if know)*  _____
       First Name     Middle Name     Last Name

---

**3.20**

**Nonpriority creditor's name and mailing address**
**Florida Department**
**of Revenue**
**5050 W Tennessee St**
**Tallahassee, FL 32399-0110**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
■ No
☐ Yes

$ **64.71**

---

**3.21**

**Nonpriority creditor's name and mailing address**
**Foley Carrier Services, Inc.**
**140 Huyshope Ave**
**Hartford, CT 06106**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
■ No
☐ Yes

$ **237.00**

---

**3.22**

**Nonpriority creditor's name and mailing address**
**FPL General Mail Facility**

**Miami, FL 33188-0001**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **FPL A-11**
**FPL A-12**
**FPL B-1**
**FPL B-2**
**FPL B-3**

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
■ No
☐ Yes

$ **1,030.59**

---

**3.23**

**Nonpriority creditor's name and mailing address**
**Greif, Inc.**
**Attention:  Becca**
**7604 Railroad Avenue**
**Winfield, KS 67156**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ **5,729.00**

---

Debtor 1    **Suzanne V. Sickmiller**                                    Case number (if know) _____
            First Name    Middle Name    Last Name

---

Date or dates debt was incurred _____        **Is the claim subject to offset?**

Last 4 digits of account number _____        ■ No
                                                        ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **8,245.98** |

**Intertek Testing Services NA, Inc.**
**P.O. Box 405176**
**Atlanta, GA 30384-5176**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____        **Is the claim subject to offset?**

Last 4 digits of account number **7129**               ■ No
                                                        ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **2,086.50** |

**JAN-PRO of Manasota**
**7361 International Place**
**Ste. 408**
**Sarasota, FL 34240**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____        **Is the claim subject to offset?**

Last 4 digits of account number _____        ■ No
                                                        ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **3,855.75** |

**L&F Scrap Metals**
**c/o Gray Johnson**
**6063 Lee Ann Lane**
**Naples, FL 34109**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   **October 2014**
                           **Small Claims Lawsuit**

Date or dates debt was incurred _____        **Is the claim subject to offset?**

Last 4 digits of account number **1381**               ■ No
                                                        ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **0.00** |

**L&F Scrap Metals Inc**
**c/o Gray Johnson**
**6063 Lee Ann Lane**
**Naples, FL 34109**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

Debtor 1    **Suzanne V. Sickmiller**

First Name          Middle Name          Last Name

Case number (if know) _____

Basis for the claim: _____

| | |
|---|---|
| Date or dates debt was incurred **October 2014** | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number **1381** | ☐ Yes |

---

**3.28**

**Nonpriority creditor's name and mailing address**
**Lee County BOCC**
**Lee County Attorney's Office**
**2115 2nd Street**
**Fort Myers, FL 33901-3012**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ **5.00**

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number _____ | ☐ Yes |

---

**3.29**

**Nonpriority creditor's name and mailing address**
**Liberty Mutual Insurance**
**PO Box 2051**
**Keene, NH 03431-7051**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ **892.41**

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number **9400** | ☐ Yes |

---

**3.30**

**Nonpriority creditor's name and mailing address**
**Lichtenstein Briefman**
**& Glass CPA's**
**2501 South**
**Tamiami Trail**
**Sarasota, FL 34239-4502**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ **2,025.00**

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number **3859** | ☐ Yes |

---

**3.31**

**Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:

$ **1,307.70**

---

Debtor 1   **Suzanne V. Sickmiller**                                    Case number (if know) _____
                First Name          Middle Name          Last Name

**Manchester Tank & Equipment**          *Check all that apply.*
**12536 Collection Center Dr**           ☐ Contingent
**Chicago, IL 60693**                    ☐ Unliquidated
                                         ☐ Disputed
_____

                                         **Basis for the claim:** _____

Date or dates debt was incurred _____     **Is the claim subject to offset?**

                                         ■ No
Last 4 digits of account number _____     ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **250.05** |

**Margaret D. Harris**                   *Check all that apply.*
**6514 Fairway Gardens Drive**           ☐ Contingent
**Bradenton, FL 34203**                  ☐ Unliquidated
                                         ☐ Disputed
_____

                                         **Basis for the claim:** _____

Date or dates debt was incurred _____     **Is the claim subject to offset?**

                                         ■ No
Last 4 digits of account number _____     ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **2,557.50** |

**Meringer Law Firm, P.L.**              *Check all that apply.*
**5020 Clark Road**                      ☐ Contingent
**#238**                                 ☐ Unliquidated
**Sarasota, FL 34233**                   ☐ Disputed
_____

                                         **Basis for the claim:** _____

Date or dates debt was incurred _____     **Is the claim subject to offset?**

                                         ■ No
Last 4 digits of account number _____     ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **20,953.77** |

**Merrill Icard**                        *Check all that apply.*
**2033 Main Street**                     ☐ Contingent
**Ste. 600**                             ☐ Unliquidated
**Sarasota, FL 34237**                   ☐ Disputed
_____

                                         **Basis for the claim:** _____

Date or dates debt was incurred _____     **Is the claim subject to offset?**

                                         ■ No
Last 4 digits of account number _____     ☐ Yes

---

Debtor 1    **Suzanne V. Sickmiller**
_____    Case number (if know) _____
First Name        Middle Name        Last Name

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ | **56.38** |

**Nonpriority creditor's name and mailing address**
**National Refrigerants**
**11401 Roosevelt Rd**
**Philadelphia,, PA 19154**

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Last 4 digits of account number    **1105**

Is the claim subject to offset?
■ No
☐ Yes

---

3.36    **Nonpriority creditor's name and mailing address**
**Neopost USA Inc**
**25880 Network Place**
**CHICAGO, IL 60673-1258**

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

$ **168.49**

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

---

3.37    **Nonpriority creditor's name and mailing address**
**Norton, Hammersley**
**,Lozez & Skokos, PA**
**1819 Main Street**
**Suite 610**
**Sarasota, FL 34236**

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

$ **7,640.27**

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

---

3.38    **Nonpriority creditor's name and mailing address**
**Polar Technology LLC**
**Kelli Brewer - Accounting**
**214 Overlook Circle**
**Suite 270**
**Brentwood, TN 37027**

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

$ **12,164.50**

---

Debtor 1  **Suzanne V. Sickmiller**                              Case number (if know) _____

First Name        Middle Name              Last Name

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number _____ | ☐ Yes |

---

**3.39** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **1,318.39**
Check all that apply.

**Premium Assignment Corporation**
**PO Box 8000**
**Tallahasee, FL 32314-8000**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number **4672** | ☐ Yes |

---

**3.40** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **20,000.00**
Check all that apply.

**Richard E. Booth, Sr.**
**Revicable Trust**
**6433 Taeda Drive**
**Sarasota, FL 34241**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **Promissory Note**

| | |
|---|---|
| Date or dates debt was incurred **December 8, 2011** | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number _____ | ☐ Yes |

---

**3.41** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **1,643.85**
Check all that apply.

**Ring Power Corporation**
**PO Box 935004**
**Atlanta, GA 31193-5004**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

| | |
|---|---|
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ■ No |
| Last 4 digits of account number **2349** | ☐ Yes |

---

**3.42** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ **905.00**

Debtor 1   **Suzanne V. Sickmiller**                                    Case number *(if know)* _____
    First Name      Middle Name      Last Name

**SRI Instruments**
**20720 Earl Street**
**Torrance, CA 90503**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.43**

Nonpriority creditor's name and mailing address
**Steven M. and Barbara V.**
**Grossman**
**6704 The Masters Avenue**
**Bradenton, FL 34202**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**   **Promissory Note**

$   **45,000.00**

Date or dates debt was incurred   **August 2, 2012**

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.44**

Nonpriority creditor's name and mailing address
**Suzanne V. Sickmiller**
**4429 Beauchamp Court**
**Sarasota, FL 34243**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$   **13.10**

Date or dates debt was incurred _____

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.45**

Nonpriority creditor's name and mailing address
**Suzy Tate, P.A.**
**14502 N. Dale Mabry Hwy**
**Suite 200**
**Tampa, FL 33618**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$   **2,155.50**

Date or dates debt was incurred _____

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

---

Debtor 1  **Suzanne V. Sickmiller**

First Name        Middle Name        Last Name

Case number (if know) _____

---

| 3.46 | | |
|---|---|---|

**Nonpriority creditor's name and mailing address**
**Technical Chemical Company**
**3327 Pipeline Road**
**Cleburne, TX 76033**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$  **266,690.00**

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.47 | | |
|---|---|---|

**Nonpriority creditor's name and mailing address**
**The Meringer Law Firm  PL**
**P.O. Box 3049**
**Sarasota, FL 34230-3049**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$  **2,557.50**

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.48 | | |
|---|---|---|

**Nonpriority creditor's name and mailing address**
**Trigon Equipment, LLC**
**6222 Tower Lane**
**Suite B-3**
**Sarasota, FL 34240-7846**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$  **264,395.70**

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.49 | | |
|---|---|---|

**Nonpriority creditor's name and mailing address**
**U.S. Tape & Label Corp**
**2092 Westport Center Drive**
**St. Louis, MO 63146-3564**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$  **906.99**

---

Debtor 1    **Suzanne V. Sickmiller**                                    Case number (if know) _____
            First Name        Middle Name        Last Name

---

Date or dates debt was incurred    _____    **Is the claim subject to offset?**

Last 4 digits of account number    **6480**    ■ No
                                               ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **870.47** |

**ULINE**
**Attn:Accounts Receivable**
**PO Box 88741**
**Chicago, IL 60680-1741**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred    _____    **Is the claim subject to offset?**

Last 4 digits of account number    **5578**    ■ No
                                               ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **4,720.67** |

**Unique Air**
**Greenberg, Grant & Richards**
**P.O. Box 571811**
**Houston, TX 77257**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred    _____    **Is the claim subject to offset?**

Last 4 digits of account number    _____    ■ No
                                                      ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **10,659.21** |

**Unishippers**
**200 2nd Avenue South**
**Suite 227**
**St. Petersburg, FL 00066-7001**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred    _____    **Is the claim subject to offset?**

Last 4 digits of account number    **5086**    ■ No
                                               ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $ **30,400.00** |

**USA Refrigerants**
**Attn: Ted Broudy**
**Marlboro Road**
**Old Bridge, NJ 08857**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

Debtor 1    **Suzanne V. Sickmiller**

First Name       Middle Name       Last Name       Case number (if know) _____

---

Basis for the claim: _____

Date or dates debt was incurred _____    Is the claim subject to offset?

■ No

Last 4 digits of account number _____    ☐ Yes

---

| 3.54 | | |
|---|---|---|

**Nonpriority creditor's name and mailing address**

**Verizon**
**c/o McCarthy, Burgess & Wolf**
**26000 Cannon Road**
**Bedford, OH 44146**

As of the petition filing date, the claim is:    $ **144.99**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____    Is the claim subject to offset?

■ No

Last 4 digits of account number **0908**    ☐ Yes

---

| 3.55 | | |
|---|---|---|

**Nonpriority creditor's name and mailing address**

**Wayne and Marie Becker**
**5389 Chase Oaks Drive**
**Sarasota, FL 34241**

As of the petition filing date, the claim is:    $ **50,000.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:    **Promissory Note**

Date or dates debt was incurred    **March 8, 2012**    Is the claim subject to offset?

■ No

Last 4 digits of account number _____    ☐ Yes

---

| 3.56 | | |
|---|---|---|

**Nonpriority creditor's name and mailing address**

**Wenzel Electrical**
**Services, Inc.**
**6301 Tower Lane**
**Suite 1**
**Sarasota, FL 34240**

As of the petition filing date, the claim is:    $ **48.15**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____    Is the claim subject to offset?

■ No

Last 4 digits of account number **ount**    ☐ Yes

---

| 3.57 | | |
|---|---|---|

**Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:    $ **1,105.96**

---

Debtor 1    **Suzanne V. Sickmiller**                                    Case number (if know) _____

First Name        Middle Name                Last Name

**Western International
Gas & Cylinders, Inc
P.O. Box 847909
Dallas, TX 75284-7909**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number    **4604**

---

| 3.58 | **Nonpriority creditor's name and mailing address** | | $ | **13,368.85** |

**Worldwide Express WWE
P.O. Box 501856
Indianapolis, IN 46250**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number    **9202**

---

| 3.59 | **Nonpriority creditor's name and mailing address** | | $ | **5,635.00** |

**YSN Imports
4500 Pine Creek RD
Elkhart, IN 46516**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Caine & Weiner
c/o ULINE
1699 East Woodfield Road
#360
Schaumburg, IL 60173** | Line **3.50** | |
| | | ☐ Not listed. Explain _____ | _____ |

Debtor 1    **Suzanne V. Sickmiller**
First Name          Middle Name          Last Name

Case number (if know) _____

| | | |
|---|---|---|
| 4.2 | **EQ- The Environmental Quality Company c/o Kirkland & Ellis LLP 300 North LeSalle Chicago, IL 60654** | Line **3.17** ☐ Not listed. Explain |
| 4.3 | **Fedex PO Box 660481 Dallas, TX 75266-0481** | Line **3.18** ☐ Not listed. Explain |
| 4.4 | **Hodges, Avrutis & Foeller c/o Worldwide Express 2033 Wood Street Suite 200 Sarasota, FL 34237** | Line **3.58** ☐ Not listed. Explain |
| 4.5 | **Hodges, Avrutis & Foeller PO Box 4137 Sarasota, FL 34230** | Line **3.58** ☐ Not listed. Explain |
| 4.6 | **IC System 444 Highway 96 East Saint Paul, MN 55127** | Line **3.22** ☐ Not listed. Explain |
| 4.7 | **Liberty Mutual Insurance PO Box 2050 Keene, NH 03431** | Line **3.29** ☐ Not listed. Explain |
| 4.8 | **Ronan Cohen Law Offices c/o YSN Imports 644 Flint Ave Long Beach, CA 90814** | Line **3.59** ☐ Not listed. Explain |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 1,114,142.92 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ 1,114,142.92 |

**Fill in this information to identify the case:**

Debtor name    **Trigon Refrigerant Group, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ■ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| 2.2  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| 2.3  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| 2.4  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Trigon Refrigerant Group, LLC**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1   **Roy Guilbault** | **4429 Beauchamp Court**<br>**Sarasota, FL 34243** | **Dennis A Corona** | ☐ D _____<br>■ E/F   **3.12**<br>☐ G _____ |
| 2.2   **Roy Guilbault** | **4429 Beauchamp Court**<br>**Sarasota, FL 34243** | **Wayne and Marie Becker** | ☐ D _____<br>■ E/F   **3.55**<br>☐ G _____ |
| 2.3   **Roy Guilbault** | **4429 Beauchamp Court**<br>**Sarasota, FL 34243** | **Richard E. Booth, Sr.** | ☐ D _____<br>■ E/F   **3.40**<br>☐ G _____ |
| 2.4   **Roy Guilbault** | **4429 Beauchamp Court**<br>**Sarasota, FL 34243** | **Steven M. and Barbara V.** | ☐ D _____<br>■ E/F   **3.43**<br>☐ G _____ |
| 2.5   **Trigon Equipment, LLC** | **1191 Sarasota Center Blvd**<br>**Sarasota, FL 34240** | **Suzy Tate, P.A.** | ☐ D _____<br>■ E/F   **3.45**<br>☐ G _____ |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name  **Trigon Refrigerant Group, LLC**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF FLORIDA

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          **12/15**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From  **1/01/2015** to **12/31/2015** | ■ Operating a business **2015 -Trigon Refrigerant Group, LLC (Net Business Income: $** ■ Other **-144,623.35)** | **$183,314.16** |
| **For prior year:** From  **1/01/2014** to **12/31/2014** | ■ Operating a business **2014- Trigon Refrigerant Group, LLC (Net Business** ■ Other **Income: $ -63,812.00)** | **$668,952.00** |
| **For year before that:** From  **1/01/2013** to **12/31/2013** | ■ Operating a business **2013- Trigon Refrigerant Group, LLC (Net Business** ■ Other **Income: $ 21,243.00)** | **$1,166,881.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Trigon Refrigerant Group, LLC**                                    Case number *(if known)*

■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Margaret D. Harris 6514 Fairway Gardens Drive Bradenton, FL 34203** | **2015 Various Dates** | **$5,800.00** | |
| 4.2. **Suzanne V. Sickmiller 4429 Beauchamp Court Sarasota, FL 34243** | **2015 Various Dates** | **$3,000.00** | |
| 4.3. **Roy Guilbault 4429 Beauchamp Court Sarasota, FL 34243** | **2015 Various Dates** | **$1,000.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **ALBIN YATES BALIUS ROACH PLLC v. TRIGON REFREGERANT GROUP, LLC, ROY GUILBAULT, and MARGARET DIANNE HARRIS. 429-02720-2015** | **LAWSUIT CIVIL CITATION** | **429th District Court of Collin County Texas, Civil Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Trigon Refrigerant Group, LLC**                         Case number *(if known)* _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **L&F SCRAP METALS INC, GRAY JOHNSON v TRIGON REGRIGERANT GROUP, LLC, ROY GUILBAULT**<br>**11-2014-SC-001381-0001** | **SMALL CLAIMS LAWSUIT SUMMONS** | **COUNTY COURT 20TH CIRCUIT COLLIER COUNTY, FLORIDA** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **MARIE BECKER v. TRIGON REFRIGERANT GROUP, LLC, a Florida limited liability company, and ROY GUILBAULT**<br>**2014-CA-00246-NC** | **GARNISHMENT** | **CIRCUIT COURTH, 12TH JUDICIAL CIRCUIT SARASOTA COUNTY, FLORIDA** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.4. | **CENTRAL TRANSPORT v. TRIGON REFRIGERANT GROUP, LLC.**<br>**S152620-SC** | **LAWSUIT SMALL CLAIMS** | **STATE OF MICHIGAN, SMALL CLAIMS JUDICIAL DISTRICT 40111 Doge Park Rd. Sterling Heights, MI 48313** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.5. | **WORTHINGTON CYLINDER CORPORATION d/b/a WORTHINGTON CYLINDERS v. TRIGON REFRIGERANT GROUP, LLC**<br>**2014 CC 002833 NC** | **LAWSUIT** | **SARASOTA COUNTY COURT, CIVIL DIVISION** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.6. | **DIRECT CAPITAL CORPORATION v. TRIGON EQUIPMENT LLC, TRIGON REFRIGERANT GROUP LLC**<br>**2015 CA 003444 NC** | | **CIRCUIT COURT, 12TH JUDICIAL CIRCUIT SARASOTA COUNTY** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **TRIGON REFRIGERANT GROUP, LLC, a Florida Limited Liability Company v. AMERICAN REFRIGERANTS, INC., a FLorida Corporation, JULIE OLSEN LOOK, an individual, and CERTIFIED REFRIGERANT SERVICES, INC., a Florida Corporation, RICHARD ROLAND, an individual**<br>**2013 CA 002623** | **BUSINESS TORT** | **CIRCUIT COURT, 12TH JUDICIAL CIRCUIT, SARASOTA COUNTY, FLORIDA** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.8. | **HUDSON TECHNOLOGIES COMPANY, A SUBSIDARY OF HUDSON TECHNOLOGIES, INC., A CORPORATION ENGEGED IN INTRSTATE COMMERCE v. TRIGON EQUIPMENT, LLC, A FLORIDA LIMITED LIABILITY COMPANY AND TRIGON REFRIGERANT GROUP, LLC, A FLORIDA LIMITED LIABILTIY COMPANY**<br>**2012 CA 00517 NC** | | **CIRCUIT COURT SARASOTA COUNTY** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                       Best Case Bankruptcy

Debtor    **Trigon Refrigerant Group, LLC**                                Case number *(if known)*

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9.   **LENNOX INDUSTRIES INC. V. TRIGON REFRIDGERANT GROUP, LLC 2012 SC 5847** | **Lawsuit** | **IN THE COUNTY COURT IN AND FOR SARASOTA** | ☐ Pending ☐ On appeal ■ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

**10.** All losses from fire, theft, or other casualty within 1 year before filing this case.

   ■ None.

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   **Blanchard Law, P.A. 1501 S. Belcher Rd. Unit 2B Largo, FL 33771** | **$3500** | **AUGUST 27, 2015** | **$3,500.00** |
| Email or website address | | | |
| Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

Debtor   **Trigon Refrigerant Group, LLC**                                Case number *(if known)*

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **6222 Tower Ln Suite B Sarasota, FL 34240** | **July 2008-November 2014** |

**Part 8:**   Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses,

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Trigon Refrigerant Group, LLC**                              Case number *(if known)*

cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **BB&T Corporation 200 West Second street Winston Salem, NC 27101** | **XXXX-7140** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other **Operating Account Account Number ending in 7140** | **September 24, 2014**<br><br>**Amount at closing $0.00** | **$0.00** |
| 18.2. | **BB&T Corporation 200 West Second Street Winston Salem, NC 27101** | **XXXX-7164** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other **Paypal Account Account Number ending in 7164** | **June 25, 2014**<br><br>**Amount at closing $0.00** | **$0.00** |
| 18.3. | **BB&T Corporation 200 West Second Street Winston Salem, NC 27101** | **XXXX-7159** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other **EFT Account Account Number ending in 7159** | **September 24, 2014**<br><br>**Amount at closing $0.00** | **$0.00** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

Debtor    **Trigon Refrigerant Group, LLC**                                        Case number *(if known)*

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

## Part 13:    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
| --- | --- | --- |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
| --- | --- |

Debtor    **Trigon Refrigerant Group, LLC**                                          Case number *(if known)*

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **Roy Guilbault**<br>**4429 Beauchamp Court**<br>**Sarasota, FL 34243** | |
| 26a.2.  **Suzanne Sickmiller**<br>**4429 Beauchamp Court**<br>**Sarasota, FL 34243** | |
| 26a.3.  **Patty Postorino**<br>**3223 N Lockwood Ridge Road**<br>**Apt 193**<br>**Sarasota, FL 34234** | |
| 26a.4.  **Teresa Finehout**<br>**5739 Summerside Lane**<br>**Sarasota, FL 34231** | |
| 26a.5.  **Margaret D. Harris**<br>**6514 Fairway Gardens Drive**<br>**Bradenton, FL 34203** | |
| 26a.6.  **Lichtenstein Briefman**<br>**& Glass CPA's (Mark Briefman CPA)**<br>**2501 South**<br>**Tamiami Trail**<br>**Sarasota, FL 34239-4502** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **Lichtenstein Briefman**<br>**2501 S. Tamiami Trail**<br>**Sarasota, FL** | **2013 Corporate & Personal Tax Returns** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Roy Guilbault** | |
| 26c.2.  **Suzanne Sickmiller** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

Debtor    **Trigon Refrigerant Group, LLC**                                   Case number *(if known)*

☐   No

■   Yes. Give the details about the two most recent inventories.

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Jeff Wilkins | May 5, 2015 | $27,319.78 |
|  | **Name and address of the person who has possession of inventory records** | | |
|  | Trigon Refrigerant 1911 Sarasota Blvd. Sarasota, FL 34240 | | |
| 27.2. | Jeff Wilkins | April 2015 | $41,403.19 |
|  | **Name and address of the person who has possession of inventory records** | | |
|  | Trigon Refigerant Group 1911 Sarasota Blvd. Sarasota, FL 34240 | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Margaret D. Harris | 6514 Fairway Gardens Drive | Member Shares | 30% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Suzanne V. Sickmiller | 4429 Beauchamp Court | Member Shares | 70% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■   No

☐   Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐   No

■   Yes. Identify below.

Debtor    **Trigon Refrigerant Group, LLC**                                Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Margaret D. Harris**<br>**6514 Fairway Gardens Drive**<br>**Bradenton, FL 34203** | **4,250.00** | **Distributions** | |
| | Relationship to debtor | | | |
| 30.2. | **Suzanne V. Sickmiller**<br>**4429 Beauchamp Court**<br>**Sarasota, FL 34243** | **15,436.70** | **Distributions** | |
| | Relationship to debtor | | | |
| 30.3 | **Roy Guilbault**<br>**4429 Beauchamp Court**<br>**Sarasota, FL 34243** | **15,801.00** | **Distributions** | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 31, 2015**

**/s/ Suzanne V. Sickmiller**                          **Suzanne V. Sickmiller**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **Managing Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## Middle District of Florida

In re __Trigon Refrigerant Group, LLC__      Case No. _____

Debtor(s)      Chapter __7__

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: __December 31, 2015__      __/s/ Suzanne V. Sickmiller__

__Suzanne V. Sickmiller__/Managing Member
Signer/Title

.

Trigon Refrigerant Group, LLC
PO Box 51182
Sarasota, FL 34232

Jake C. Blanchard
Blanchard Law, P.A.
1501 S. Belcher Rd.
Suite 2B
Largo, FL 33771

A-Gas Remtec
1100 Haskins Road
Bowling Green, OH 43402

Albin, Harrison, Roach
5601 Granite Pkwy
Suite 400
Plano, TX 75024

Alfa Cantor
5872 E. Barry Street
Fort Worth, TX 76119

Amtrol Inc.
c/o Paula Brown
1400 Division Road West
Warwick, RI 02893

Automart Distributors Inc.
c/o Steve Epstein
2001 NW 15th Ave
Bay 104
Pompano Beach, FL 33069

Band Gates, P. L.
One South School Avenue
Suite 500
Sarasota, FL 34237

Bay West  - Water Bill
Bay West At
Tower Park, Inc.
P.O. Box 2639
Sarasota, FL 34230-2639

Bay West -  Rent - A-12
Bay West At
Tower Park, Inc.
P.O. Box 2639
Sarasota, FL 34230-2639

Bay West - Rent   - B-1,2 & 3
Bay West At
Tower Park, Inc.
P.O. Box 2639
Sarasota, FL 34230-2639

Benton Express, Inc.
Attn:  Acct  A/R
P.O. Box 16709
Atlanta, GA 30321

Caine & Weiner
c/o ULINE
1699 East Woodfield Road
#360
Schaumburg, IL 60173

Central Transport
Attn:  Katie Roberts
Collections
12225 Stephens Rd
Warren, MI 48089

Clean Harbors
Environmental Services
170 Bartow Minicipal Airport
Bartow, FL 33830

CSI Networks
1645 Barber Rd
Suite A
Sarasota, FL 34240

Dennis A Corona
2739 Dick Wilson Drive
Sarasota, FL 34240

Dept of Treasury
Department of the
Treasury Internal Revenue
Cincinnati, OH 45999-0005

Discount Telecommunications
2332 15th Street
Sarasota, FL 34237

Diversfield Pure Chem, LLC
11050 South Highway 287
Rhome, TX 76078

Earthlink/Deltacom
PO Box 2252
Birmingham, AL 35246-1058

EQ- The Environmental
Qualirty Company
36255 Michigan Avenue
Wayne, MI 48184

EQ- The Environmental
Quality Company
c/o Kirkland & Ellis LLP
300 North LeSalle
Chicago, IL 60654

Euler Hermes UMA
600 South 7th Street
Louisville, KY 40201-1672

FedEx
Dept CH
P.O. Box 10306
Paltine, IL 60055-0306

Fedex
PO Box 660481
Dallas, TX 75266-0481

FedEx Freight
2200 Forward Drive
Harrison, AR 72602-0840

Florida Department
of Revenue
5050 W Tennessee St
Tallahassee, FL 32399-0110

Intertek Testing
Services NA, Inc.
P.O. Box 405176
Atlanta, GA 30384-5176

Lichtenstein Briefman
& Glass CPA's
2501 South
Tamiami Trail
Sarasota, FL 34239-4502

Foley Carrier Services, Inc.
140 Huyshope Ave
Hartford, CT 06106

JAN-PRO of Manasota
7361 International Place
Ste. 408
Sarasota, FL 34240

Manchester Tank & Equipment
12536 Collection Center Dr
Chicago, IL 60693

FPL General Mail Facility
Miami, FL 33188-0001

Kevin A. Wilkins, Esq
c/o Worthington Cylinder
Corporation
PO Box 270602
Tampa, FL 33688

Margaret D. Harris
6514 Fairway Gardens Drive
Bradenton, FL 34203

Greif, Inc.
Attention: Becca
7604 Railroad Avenue
Winfield, KS 67156

L&F Scrap Metals
c/o Gray Johnson
6063 Lee Ann Lane
Naples, FL 34109

Meringer Law Firm, P.L.
5020 Clark Road
#238
Sarasota, FL 34233

Hodges, Avrutis & Foeller
c/o Worldwide Express
2033 Wood Street
Suite 200
Sarasota, FL 34237

L&F Scrap Metals Inc
c/o Gray Johnson
6063 Lee Ann Lane
Naples, FL 34109

Merrill Icard
2033 Main Street
Ste. 600
Sarasota, FL 34237

Hodges, Avrutis & Foeller
PO Box 4137
Sarasota, FL 34230

Lee County BOCC
Lee County Attorney's Office
2115 2nd Street
Fort Myers, FL 33901-3012

National Refrigerants
11401 Roosevelt Rd
Philadelphia,, PA 19154

Hudson Technologies Company
c/o Richard D. Ahlquist
4509 Bee Ridge Road Unit D
Sarasota, FL 34233

Lennox Industries, Inc.
Accounts Receivable
P.O. Box 910549
Dallas, TX 75391-0549

Neopost USA Inc
25880 Network Place
CHICAGO, IL 60673-1258

IC System
444 Highway 96 East
Saint Paul, MN 55127

Liberty Mutual Insurance
PO Box 2051
Keene, NH 03431-7051

Norton, Hammersley
,Lozez & Skokos, PA
1819 Main Street
Suite 610
Sarasota, FL 34236

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Liberty Mutual Insurance
PO Box 2050
Keene, NH 03431

Polar Technology LLC
Kelli Brewer - Accounting
214 Overlook Circle
Suite 270
Brentwood, TN 37027

Premium Assignment
Corporation
PO Box 8000
Tallahasee, FL 32314-8000

Technical Chemical Company
3327 Pipeline Road
Cleburne, TX 76033

Verizon
c/o McCarthy, Burgess & Wolf
26000 Cannon Road
Bedford, OH 44146

Richard E. Booth, Sr.
Revicable Trust
6433 Taeda Drive
Sarasota, FL 34241

The Meringer Law Firm   PL
P.O. Box 3049
Sarasota, FL 34230-3049

Wayne and Marie Becker
5389 Chase Oaks Drive
Sarasota, FL 34241

Ring Power Corporation
PO Box 935004
Atlanta, GA 31193-5004

Trigon Equipment, LLC
6222 Tower Lane
Suite B-3
Sarasota, FL 34240-7846

Wenzel Electrical
Services, Inc.
6301 Tower Lane
Suite 1
Sarasota, FL 34240

Ronan Cohen Law Offices
c/o YSN Imports
644 Flint Ave
Long Beach, CA 90814

Trigon Equipment, LLC
1191 Sarasota Center Blvd
Sarasota, FL 34240

Western International
Gas & Cylinders, Inc
P.O. Box 847909
Dallas, TX 75284-7909

Roy Guilbault
4429 Beauchamp Court
Sarasota, FL 34243

U.S. Tape & Label Corp
2092 Westport Center Drive
St. Louis, MO 63146-3564

Worldwide Express WWE
P.O. Box 501856
Indianapolis, IN 46250

SRI Instruments
20720 Earl Street
Torrance, CA 90503

ULINE
Attn:Accounts Receivable
PO Box 88741
Chicago, IL 60680-1741

Worthington Cylinder
Corporation
P.O. Box 532575
Atlanta, GA 30353-2575

Steven M. and Barbara V.
Grossman
6704 The Masters Avenue
Bradenton, FL 34202

Unique Air
Greenberg, Grant & Richards
P.O. Box 571811
Houston, TX 77257

Worthington Cylinder Corp.
200 Old Wilson Bridge Road
Columbus, OH 43085

Suzanne V. Sickmiller
4429 Beauchamp Court
Sarasota, FL 34243

Unishippers
200 2nd Avenue South
Suite 227
St. Petersburg, FL 00066-7001

YSN Imports
4500 Pine Creek RD
Elkhart, IN 46516

Suzy Tate, P.A.
14502 N. Dale Mabry Hwy
Suite 200
Tampa, FL 33618

USA Refrigerants
Attn: Ted Broudy
Marlboro Road
Old Bridge, NJ 08857

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Trigon Refrigerant Group, LLC**                                      Case No. _____

                                                  Debtor(s)                                      Chapter    **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

        For legal services, I have agreed to accept .................................................... $              **3,500.00**

        Prior to the filing of this statement I have received .......................................... $              **3,500.00**

        Balance Due ........................................................................................ $               **0.00**

2.    The source of the compensation paid to me was:

        ■ Debtor      □ Other (specify):

3.    The source of compensation to be paid to me is:

        ■ Debtor      □ Other (specify):

4.    ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

        □ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

        a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
        b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
        c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
        d.  [Other provisions as needed]

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other contested matter or adversary proceeding.**

---

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**December 31, 2015**                        **/s/ Jake C. Blanchard**
*Date*                                          **Jake C. Blanchard**
                                             *Signature of Attorney*
                                             **Blanchard Law, P.A.**
                                             **1501 S. Belcher Rd.**
                                           **Suite 2B**
                                           **Largo, FL 33771**
                                           **727-531-7068  Fax: 727-535-2086**
                                           jake@jakeblanchardlaw.com
                                         *Name of law firm*

# United States Bankruptcy Court
## Middle District of Florida

In re    **Trigon Refrigerant Group, LLC**

Debtor(s)

Case No.

Chapter    **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Trigon Refrigerant Group, LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**December 31, 2015**

Date

**/s/ Jake C. Blanchard**

**Jake C. Blanchard**

Signature of Attorney or Litigant

Counsel for    **Trigon Refrigerant Group, LLC**

**Blanchard Law, P.A.**
**1501 S. Belcher Rd.**
**Suite 2B**
**Largo, FL 33771**
**727-531-7068 Fax:727-535-2086**
**jake@jakeblanchardlaw.com**